**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

ELETSON HOLDINGS, INC. and ELETSON
CORPORATION,

                           Petitioners,

              -v-

LEVONA HOLDINGS LTD.,

                       Respondent.

Case No. 1:23-cv-07331-LJL

---

## <u>NOTICE OF APPEAL</u>

      PLEASE TAKE NOTICE that Reed Smith LLP ("Reed Smith") hereby appeals to the United States Court of Appeals for the Second Circuit from each and every part of the order and judgment of February 14, 2025 (ECF No. 269) displacing Reed Smith as counsel of record in this action and ordering the turnover of Reed Smith's Eletson client file as described in the District Court's February 14, 2025 written and oral ruling (ECF 269, incorporating transcript of oral ruling (ECF 270, "2/14/25 Tr."), collectively "Order") as well as from each and every holding, ruling, finding, and order set out in the Order.

Dated: <u>February 24, 2025</u>

                                         **REED SMITH LLP**

                                         By: <u>*Louis M. Solomon*</u>
                                         Louis M. Solomon
                                         Colin A. Underwood
                                         599 Lexington Avenue
                                         New York, New York 10022
                                         Tel: (212) 521-5400
                                         Fax: (212) 521-5450
                                         lsolomon@reedsmith.com
                                         cunderwood@reedsmith.com
                                         *Counsel for Appellant*

APPEAL,ECF,INTL−ARB

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:23−cv−07331−LJL

| | |
|---|---|
| Eletson Holdings Inc. et al v. Levona Holdings Ltd. | Date Filed: 08/18/2023 |
| Assigned to: Judge Lewis J. Liman | Jury Demand: None |
| Related Cases: <u>1:24−cv−05096−LJL</u> | Nature of Suit: 896 Other Statutes: |
| <u>1:24−cv−08672−LJL</u> | Arbitration |
| Cause: 09:207 Application for order confirming award of | Jurisdiction: Federal Question |
| arbitrators | |

**Plaintiff**

**ABC**
*TERMINATED: 09/13/2023*


V.

**Petitioner**

| | | |
|---|---|---|
| **Eletson Holdings Inc.** | represented by | **Colin A. Underwood** |
| | | Reed Smith LLP (NYC) |
| | | 599 Lexington Avenue |
| | | New York, NY 10022 |
| | | (212) 521−5400 |
| | | Fax: (212) 521−5450 |
| | | Email: <u>cunderwood@reedsmith.com</u> |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Louis M. Solomon** |
| | | Reed Smith LLP (NYC) |
| | | 599 Lexington Avenue |
| | | New York, NY 10022 |
| | | 212−521−5400 |
| | | Fax: 212−521−5450 |
| | | Email: <u>lsolomon@reedsmith.com</u> |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Jennifer B. Furey** |
| | | Goulston & Storrs PC |
| | | One Post Office Square |
| | | Boston, MA 02109 |
| | | 617−574−3575 |
| | | Fax: 617−574−4112 |
| | | Email: <u>jfurey@goulstonstorrs.com</u> |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **John Nowlin McClain , III** |
| | | Ropes & Gray LLP (NYC) |
| | | 1211 Avenue of the Americas |
| | | New York, NY 10036 |
| | | (212)−596−9510 |
| | | Email: <u>jmcclain@teamtogut.com</u> |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Kyle James Ortiz** |
| | | Togut, Segal & Segal LLP |
| | | One Penn Plaza |
| | | New York, NY 10119 |
| | | 212−594−5000 |
| | | Fax: 212−967−4258 |

Email: kortiz@teamtogut.com
*ATTORNEY TO BE NOTICED*

**Nathaniel R.B. Koslof**
Goulston & Storrs
One Post Office Square
Boston, MA 02109
617−574−0533
Email: nkoslof@goulstonstorrs.com
*ATTORNEY TO BE NOTICED*

**Nicholas Cutaia**
Goulston & Storrs
730 Third Avenue
Ste 12th Floor
New York, NY 10017
212−878−5065
Fax: 212−878−6900
Email: ncutaia@goulstonstorrs.com
*ATTORNEY TO BE NOTICED*

**Petitioner**

**Eletson Corporation**  represented by  **Colin A. Underwood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis M. Solomon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer B. Furey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kyle James Ortiz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nathaniel R.B. Koslof**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Cutaia**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**DEF**
*TERMINATED: 09/13/2023*

V.

**Respondent**

**Levona Holdings Ltd.**  represented by  **Alex Jerome Van Dyke**
Quinn Emanuel
946 Lavender Way
Austin, OH 45152
713−829−2885

Email: alexvandyke@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Colin A. Underwood**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel M. Kelly**
Quinn Emanuel Urquhart & Sullivan, LLP
295 5th Avenue
New York, NY 10016
212–849–7000
Email: danielkelly@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Isaac Nesser**
Quinn Emanuel Urquhart & Sullivan LLP
295 5th Avenue
New York, NY 10016
212–849–7000
Fax: 212–849–7100
Email: isaacnesser@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**John Super**
Freedman Normand Friedland LLP
155 E. 44th St.
Suite 905
New York, NY 10017
857–365–0611
Email: jsuper@fnf.law
*ATTORNEY TO BE NOTICED*

**Louis M. Solomon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark S. McNeill**
Quinn Emanuel Urquhart & Sullivan LLP
295 5th Avenue
New York, NY 10016
212–849–7351
Email: markmcneill@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Matthew Roznovak**
Quinn Emanuel Urquhart & Sullivan, LLP
300 W. 6th Street
Ste 2010
Austin, TX 78737
737–667–6100
Email: matthewroznovak@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Michael A. Wittmann**
Quinn Emanuel Urquhart & Sullivan LLP
295 5th Ave
New York, NY 10016
212–849–7189
Email: michaelwittmann@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Odysseas Repousis**
Quinn Emanuel Urquhart & Sullivan, LLP
295 5th Avenue

New York
New York, NY 10016
646–584–8767
Email: odysseasrepousis@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**William Balden Adams**
Quinn Emanuel Urquhart & Sullivan, LLP
295 5th Avenue
New York, NY 10016
212–849–7000
Email: williamadams@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Official Committee of Unsecured Creditors of Eletson Holdings Inc. et al.**

**Interested Party**

**Reed Smith LLP**        represented by  **Louis M. Solomon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/18/2023 | 1 | ***Sealed*** ORDER, Case sealed. (Signed by Judge Jed S. Rakoff on 08/17/2023) (jus) (Entered: 08/18/2023) |
| 08/18/2023 | | Magistrate Judge James L. Cott is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018–06/AO–3.pdf. (jus) (Entered: 08/18/2023) |
| 08/18/2023 | 2 | SEALED DOCUMENT placed in vault..(jus) (Entered: 08/18/2023) |
| 08/23/2023 | 3 | SEALED DOCUMENT placed in vault..(jus) (Entered: 08/23/2023) |
| 08/25/2023 | 4 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 08/25/2023) |
| 08/28/2023 | 5 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 08/28/2023) |
| 08/29/2023 | 6 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 08/29/2023) |
| 09/01/2023 | 7 | SEALED DOCUMENT placed in vault..(jus) (Entered: 09/01/2023) |
| 09/06/2023 | 8 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 09/07/2023) |
| 09/13/2023 | 9 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 09/13/2023) |
| 09/13/2023 | 10 | MEMORANDUM AND ORDER: For the foregoing reasons, Respondents motion to file the petition, the award, and the declaration with redactions is DENIED. The Court further ORDERS that this Action be unsealed and Records Management upload all documents filed to date on the Electronic Case Filing system. So Ordered. (Signed by Judge Lewis J. Liman on 9/13/2023) (js) (Entered: 09/13/2023) |
| 09/13/2023 | 11 | ORDER TO FILE UNDER SEAL: Petitioner, having moved to file a new civil case temporarily under seal and the Court having reviewed the application and having found sufficient cause under Federal Rule of Civil Procedure 5.2(d) to order this case to be filed under seal, it is hereby ORDERED this case may be filed under seal temporarily and shall remain under seal for seven (7) days. The parties are directed to proceed in accordance with the instructions for filing under seal found in the court's ECF Rules & Instructions, Rule 6.14, and present the case initiating documents to the |

| | | |
|---|---|---|
| | | Clerk of Court in the traditional manner, in paper form. Toe Clerk is directed to restrict access to this order to the selected party viewing level and close this case. So Ordered. (Signed by Judge Jed S. Rakoff Part 1 Judge on 8/17/2023) (js) (Entered: 09/13/2023) |
| 09/13/2023 | 12 | CIVIL COVER SHEET filed. ***This document was previously filed under seal in envelope 2 and unsealed by docket entry 10***.(js) (Entered: 09/13/2023) |
| 09/13/2023 | 13 | SUMMONS ISSUED as to Levona Holdings Ltd. ***This document was previously filed under seal in envelope 2 and unsealed by docket entry 10***.(js) (Entered: 09/13/2023) |
| 09/13/2023 | 14 | PETITION TO CONFIRM ARBITRATION. ***This document was previously filed under seal in envelope 2 and unsealed by docket entry 10***.(js) (Entered: 09/13/2023) |
| 09/13/2023 | 15 | MEMORANDUM OF LAW IN SUPPORT OF ELETSONS PETITION TO CONFIRM ARBITRAL AWARD: ***This document was previously filed under seal in envelope 2 and unsealed by docket entry 10***.(js) (Entered: 09/13/2023) |
| 09/13/2023 | 16 | DECLARATION OF LOUIS M. SOLOMON IN SUPPORT OF PETITION TO CONFIRM ARBITRAL AWARD: ***This document was previously filed under seal in envelope 2 and unsealed by docket entry 10*** Document filed by Eletson Corporation, Eletson Holdings Inc. (js) (Main Document 16 replaced on 9/14/2023) (js). (Entered: 09/13/2023) |
| 09/13/2023 | 17 | LETTER MOTION for a Seven day Extension of Time through to and including September 1, 2023, of the period during which this case is to remain temporarily under seal. addressed to Judge Lewis J. Liman from Isaac Nesser dated 8/23/2023. Document filed by Levona Holdings Ltd. ***This document was previously filed under seal in envelope 3 and unsealed by docket entry 10***..(js) (Entered: 09/14/2023) |
| 09/13/2023 | 18 | ORDER granting 17 Letter Motion for Extension of Time. So Ordered. ***This document was previously filed under seal in envelope 4 and unsealed by docket entry 10***. (Signed by Judge Lewis J. Liman on 8/25/2023) (js) (Entered: 09/14/2023) |
| 09/13/2023 | 19 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated 8/28/2023 re: The parties have agreed to the briefing schedule below. The parties anticipate filing one brief per filing deadline and may ask the Court to adjust page limits if appropriate. Levona's response to Eletson's Petition and any motion to vacate or modify the Arbitral Award shall be filed no later than September 22, 2023. Eletson's reply to Levona's response to the Petition and Eletson's response to any motion to vacate or modify the Arbitral Award shall be filed no later than October 31, 2023. Any reply to Eletson's response to any motion to vacate or modify the Arbitral Award shall be filed no later than November 14, 2023. Document filed by Eletson Corporation, Eletson Holdings Inc., Levona Holdings Ltd. ***This document was previously filed under seal in envelope 5 and unsealed by docket entry 10*** (js) (Entered: 09/14/2023) |
| 09/13/2023 | 20 | MEMO ENDORSEMENT on re: 19 Letter. ENDORSEMENT: The briefing schedule agreed to by the parties is acceptable to the Court. The Court will hold oral argument on Monday, November 20, 2023 at 11:00 a.m. in Courtroom 15C of the Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, New York, NY 10007. So Ordered. ***This document was previously filed under seal in envelope 6 and unsealed by docket entry 10*** Levona Holdings Ltd. answer due 9/22/2023.( Motions due by 9/22/2023., Replies due by 11/14/2023., Responses due by 10/31/2023), (Oral Argument set for 11/20/2023 at 11:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (Signed by Judge Lewis J. Liman on 8/29/2023) (js) (Entered: 09/14/2023) |
| 09/13/2023 | 21 | LETTER MOTION TO SEAL:. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C). ***This document was previously filed under seal in envelope 7 and unsealed by docket entry 10***.(js) (Entered: 09/14/2023) |
| 09/13/2023 | 22 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated 9/6/2023 re: I am writing on behalf of Respondent Levona Holdings Ltd., to respectfully request that the Court maintain limited excerpts of the filings in this action under seal and allow Respondent to publicly file redacted versions of the same documents. The relevant excerpts, which are identified in Exhibits A, B, and C hereto, comprise (i) |

| | | |
|---|---|---|
| | | competitively sensitive business and non public financial information of privately–held entities of minimal public interest and (ii) references to certain entities who were n9t parties to the underlying arbitration and are not parties here. Respondent proposed redactions to Petitioners on Wednesday, August 23, 2023, and met and conferred with Petitioners regarding the same on Friday, August 25, 2023. Petitioners "plan to oppose the motion to seal in the time frame provided for in the Court's individual rules." ***This document was previously filed under seal in envelope 8 and unsealed by docket entry 10***. (js) (Entered: 09/14/2023) |
| 09/15/2023 | 23 | NOTICE OF APPEARANCE by William Balden Adams on behalf of Levona Holdings Ltd...(Adams, William) (Entered: 09/15/2023) |
| 09/15/2023 | 24 | NOTICE OF APPEARANCE by Isaac Nesser on behalf of Levona Holdings Ltd...(Nesser, Isaac) (Entered: 09/15/2023) |
| 09/15/2023 | 25 | NOTICE OF APPEARANCE by Mark S. McNeill on behalf of Levona Holdings Ltd...(McNeill, Mark) (Entered: 09/15/2023) |
| 09/20/2023 | 26 | NOTICE OF APPEARANCE by Odysseas Repousis on behalf of Levona Holdings Ltd...(Repousis, Odysseas) (Entered: 09/20/2023) |
| 09/20/2023 | 27 | NOTICE OF APPEARANCE by John Super on behalf of Levona Holdings Ltd...(Super, John) (Entered: 09/20/2023) |
| 09/22/2023 | 28 | MOTION to Dismiss *and Cross–Petition to Vacate Arbitral Award*. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 09/22/2023) |
| 09/22/2023 | 29 | RESPONSE to 14 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 09/22/2023) |
| 09/22/2023 | 30 | MEMORANDUM OF LAW in Opposition re: 14 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration *and in Support of Motion to Dismiss and Cross–Petition to Vacate* 28 . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 09/22/2023) |
| 09/22/2023 | 31 | DECLARATION of Isaac Nesser in Support re: 28 MOTION to Dismiss *and Cross–Petition to Vacate Arbitral Award*., 29 Response to Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – 2019.08.16 Third Amended and Restated Limited Liability Company Agreement, # 2 Exhibit B – 2021.11 Joinder Agreement, # 3 Exhibit C – 2022.07.29 Demand for Arbitration and Statement of Claims, # 4 Exhibit D – 2022.02.23 Letter from Levona Holdings, Ltd. to Skandinaviska Enskilda Banken AB (publ), # 5 Exhibit E – 2023.03.07 Statement of Petitioning Creditors In Support Of Involuntary Chapter 7 Petitions, # 6 Exhibit F – 2022.02.22 Binding Offer Letter, # 7 Exhibit G – 2022.10.25 Letter from Levona Holdings, Ltd. to Eletson Gas, LLC, # 8 Exhibit H – 2022.09.30 Decision on Respondent's motion to strike, # 9 Exhibit I – 2022.03.11 Share Transfer Agreement, # 10 Exhibit J – 2022.03.11 Unanimous Written Consent of the Board of Directors of Eletson Gas LLC, # 11 Exhibit K – 2022.08.19 Levona Response and Statement of Counterclaims, # 12 Exhibit L – 2023.03.07 Aff. of A. Spears, # 13 Exhibit M – 2023.03.07 Aff. of A. Tarlowe, # 14 Exhibit N – 2023.03.07 Aff. of J. Nemser, # 15 Exhibit O – 2023.03.07 Involuntary Petition Against a Non–Individual, # 16 Exhibit P – 2023.03.07 Corporate Ownership of Pach Shemen LLC, # 17 Exhibit Q – 2023.04.17 So Ordered Stipulation And Order Granting Alleged Debtor's Motion for Relief from Stay, # 18 Exhibit R – 2023.03.06 Supplemental Notice of Additional Levona Status Quo Injunction Violations, # 19 Exhibit S – 2022.10.25 Aff. of V. Kertsikoff, # 20 Exhibit T – 2022.10.25 Claimants' Memorandum of Law in Support of Cross–Application for Preliminary Injunction, # 21 Exhibit U – 2022.11.08 Claimants' Memorandum of Law in Opposition, # 22 Exhibit V – 2022.11.18 Claimants' Reply Brief in Support of Cross–Application, # 23 Exhibit W – Claimants' Exhibit C–00786, # 24 Exhibit X – Claimants' Exhibit C–00787, # 25 Exhibit Y – Claimants' Exhibit C–00788, # 26 Exhibit Z – Claimants' Exhibit C–00789, # 27 Exhibit AA – Claimants' Exhibit C–00790, # 28 Exhibit BB – 2023.07.18 Decision Denying Respondent's Application to Reopen, # 29 Exhibit CC – 2023.07.26 Letter from M. Klein to Hon. A. Belen, # 30 Exhibit DD – 2022.07.13 Email from P. Kanelos to A. Spears, # 31 Exhibit EE – 2022.07.13 Email from L. Karastamati to V. Hadjieleftheriadis, # 32 Exhibit FF – 2023.06.09 Claimants' Post–Hearing Brief, # 33 |

| | | |
|---|---|---|
| | | Exhibit GG – 2023.05.15 Hearing Transcript, # 34 Exhibit HH – 2023.09.01 V. Kertsikoff Affidavit, # 35 Exhibit II – 2023.01.03 Third Amended Statement of Claims and Response to Counterclaims, # 36 Exhibit JJ – 2023.06.09 Claimants' Proposed Order, # 37 Exhibit KK – 2023.05.10 Motion to Strike Evidence of Nominees, # 38 Exhibit LL – 2023.06.09 Levona's Post–Hearing Brief, # 39 Exhibit MM – 2023.09.13 Letter from K. Ortiz to Hon. J. Mastando).(Nesser, Isaac) (Entered: 09/22/2023) |
| 10/04/2023 | 32 | STATEMENT OF RELATEDNESS re: that this action be filed as related to 1:23–bk–10322. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/04/2023) |
| 10/06/2023 | 33 | RESPONSE re: 32 Statement of Relatedness . Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit 1 (9/6/23 Transcript)).(Solomon, Louis) (Entered: 10/06/2023) |
| 10/06/2023 | 34 | MOTION re: Referral to Bankruptcy Court . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/06/2023) |
| 10/10/2023 | 35 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 10, 2023 re: 34 MOTION re: Referral to Bankruptcy Court . . Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (May 15, 2023 Transcript)).(Solomon, Louis) (Entered: 10/10/2023) |
| 10/10/2023 | 36 | MEMORANDUM AND ORDER denying 34 Motion re: 34 MOTION re: Referral to Bankruptcy Court . The motion is denied. As such, this Court has original jurisdiction over the action. 9 U.S.C. § 203. This Court thus is the proper forum to decide whether to confirm or vacate the award. See Fotochrome, Inc. v. Copal Co., 517 F.2d 512, 517 (2d Cir. 1975); see also Europcar Italia, S.p.A. v. Maiellano Tours, Inc., 156 F.3d 310, 313 (2d Cir. 1998) (explaining that district courts have been given original jurisdiction over actions or proceedings falling under the New York Convention according to 9 U.S.C. § 203, and any party to a foreign arbitration may seek confirmation in a district court of any arbitral award within three years after the award is made according to 9 U.S.C. § 207). SO ORDERED.. (Signed by Judge Lewis J. Liman on 10/10/23) (yv) Modified on 10/11/2023 (yv). (Entered: 10/10/2023) |
| 10/16/2023 | 37 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Reconsideration *re: Referral to Bankruptcy Court*. Document filed by Levona Holdings Ltd...(Nesser, Isaac) Modified on 10/17/2023 (kj). (Entered: 10/16/2023) |
| 10/17/2023 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Isaac Nesser to RE–FILE Document 37 MOTION for Reconsideration *re: Referral to Bankruptcy Court*.. Use the event type Other Documents found under the event list LETTER. (kj)** (Entered: 10/17/2023) |
| 10/17/2023 | 38 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated October 16, 2023 re: Reconsideration of decision declining referral of this action to the bankruptcy court (Dkt. No. 36). Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/17/2023) |
| 10/17/2023 | 39 | ORDER. The motion for reconsideration is denied. As Respondent itself notes, all that the bankruptcy court could do in this matter would be to prepare and submit proposed findings of fact and conclusions of law that would be reviewed de novo by this Court. Confirmation proceedings are intended to be conducted on a summary and speedy basis. Respondent has already filed its motion to vacate and Petitioner its motion to confirm. The Court is prepared to consider those motions on the timetable submitted by the parties. The Court assumes it has the authority to send this matter to the bankruptcy court and declines to exercise that authority. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/17/23) (yv) (Entered: 10/17/2023) |
| 10/17/2023 | 40 | PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) **Proposed Order to Show Cause to be reviewed by Clerk's Office staff.** (Entered: 10/17/2023) |

| 10/17/2023 | 41 | DECLARATION of Louis M. Solomon in Support re: 40 Proposed Order to Show Cause Without Emergency Relief. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit Final Award, # 2 Exhibit JAMS Rules, # 3 Exhibit Amended and Supplemental Petition to Enforce the Arbitral Award, # 4 Exhibit Amended and Supplemental Petition to Enforce the Arbitral Award (Redline)).(Solomon, Louis) (Entered: 10/17/2023) |
|---|---|---|
| 10/17/2023 | 42 | MEMORANDUM OF LAW in Support re: 40 Proposed Order to Show Cause Without Emergency Relief . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 10/17/2023) |
| 10/18/2023 | | **\*\*\*NOTICE TO COURT REGARDING PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document No. 40 Proposed Order to Show Cause Without Emergency Relief was reviewed and approved as to form. (nd)** (Entered: 10/18/2023) |
| 10/18/2023 | 43 | ORDER. Respondent shall respond to the order to show cause by October 20, 2023. (Entered: 10/18/2023) |
| 10/18/2023 | 44 | PROPOSED STIPULATION AND ORDER. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 10/18/2023) |
| 10/19/2023 | 45 | STIPULATION AND ORDER, IT IS HEREBY stipulated and agreed, subject to the Court's approval, as follows: Petitioners (collectively "Eletson") shall be permitted to file the Amended and Supplemental Petition to Confirm the Arbitration Award (the Amended and Supplemental Petition), attached to Eletson's Motion to Amend and Supplement Petition to Confirm Arbitration Award (ECF 41, Ex. 3), seeking to confirm the Final Arbitration Award issued by Justice Belen on September 29, 2023, by the later of October 19, 2023 or the date on which this stipulation is so ordered by the Court. Respondent Levona Holdings, Ltd.s ("Levona") shall be permitted to file a Supplemental Motion to Dismiss and Cross–Petition to Vacate the Final Arbitration Award, and amended memorandum of law (superseding the memorandum filed on September 22, 2023 at ECF 30), which shall be filed no later than October 24, 2023. Levona shall be permitted to add up to five pages to its original memorandum of law solely to address new material in the Final Arbitration Award, including the award of fees in the Final Arbitration Award, and to correct page citations to refer to the Final Arbitration Award. Eletson's reply memorandum of law in further support of the Amended and Supplemental Petition and in opposition to the Supplemental Motion to Dismiss and Cross–Petition to Vacate, scheduled to be filed on October 31, 2023, shall not exceed the total number of pages in Levona's memorandum of law filed on October 24, 2023. The parties' already–agreed briefing on the Petition to Confirm and Motion to Vacate/Modify, scheduled for October 31 and November 14, 2023, may address the Final Arbitration Award such that all briefing on any petition to confirm or motion to vacate/modify the Final Arbitration Award will be fully briefed by November 14, 2023. The oral argument now scheduled for November 20, 2023 at 11:00 a.m. shall include argument on the Final Arbitration Award. As a result of this Stipulation, Eletson hereby withdraws its Motion to Amend and Supplement Petition to Confirm Arbitration Award (ECF 42), brought on by Order to Show Cause (ECF 40). The parties request that the Court deem satisfied the Order to Show Case, entered on October 18, 2023 (ECF 43). IT IS SO ORDERED. ( Cross Motions due by 10/24/2023., Motions due by 10/24/2023., Responses due by 10/31/2023, Replies due by 10/31/2023.) (Signed by Judge Lewis J. Liman on 10/19/23) (yv) (Entered: 10/19/2023) |
| 10/19/2023 | 46 | SUPPLEMENTAL AMENDED PETITION amending 14 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration against Levona Holdings Ltd..Document filed by Eletson Holdings Inc., Eletson Corporation. Related document: 14 Petition to Compel/Confirm/Modify/Stay/Vacate Arbitration..(Solomon, Louis) (Entered: 10/19/2023) |
| 10/19/2023 | 47 | DECLARATION of Louis M. Solomon in Support re: 46 Amended Petition,. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit Corrected Interim Award, # 2 Exhibit LLCA, # 3 Exhibit 2023–06–04 Order, # 4 Exhibit 2023–08–14 Order, # 5 Exhibit Final Arbitral Award).(Solomon, Louis) (Entered: 10/19/2023) |

| 10/24/2023 | 48 | AMENDED RESPONSE to 46 Amended Petition,. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/24/2023) |
|---|---|---|
| 10/24/2023 | 49 | MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award*. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/24/2023) |
| 10/24/2023 | 50 | MEMORANDUM OF LAW in Opposition re: 46 Amended Petition, *and in Support re: 49 Motion to Dismiss*. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/24/2023) |
| 10/24/2023 | 51 | DECLARATION of ISAAC NESSER in Support re: 49 MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award*.. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – 2019.08.16 Third Amended and Restated Limited Liability Company Agreement, # 2 Exhibit B – 2021.11 Joinder Agreement, # 3 Exhibit C – 2022.07.29 Demand for Arbitration and Statement of Claims, # 4 Exhibit D – 2022.02.23 Letter from Levona Holdings, Ltd. to Skandinaviska Enskilda Banken AB (publ), # 5 Exhibit E – 2023.03.07 Statement of Petitioning Creditors In Support Of Involuntary Chapter 7 Petitions, # 6 Exhibit F – 2022.02.22 Binding Offer Letter, # 7 Exhibit G – 2022.10.25 Letter from Levona Holdings, Ltd. to Eletson Gas, LLC, # 8 Exhibit H – 2022.09.30 Decision on Respondent's motion to strike, # 9 Exhibit I – 2022.03.11 Share Transfer Agreement, # 10 Exhibit J – 2022.03.11 Unanimous Written Consent of the Board of Directors of Eletson Gas LLC, # 11 Exhibit K – 2022.08.19 Levona Response and Statement of Counterclaims, # 12 Exhibit L – 2023.03.07 Aff. of A. Spears, # 13 Exhibit M – 2023.03.07 Aff. of A. Tarlowe, # 14 Exhibit N – 2023.03.07 Aff. of J. Nemser, # 15 Exhibit O – 2023.03.07 Involuntary Petition Against a Non–Individual, # 16 Exhibit P – 2023.03.07 Corporate Ownership of Pach Shemen LLC, # 17 Exhibit Q – 2023.04.17 So Ordered Stipulation And Order Granting Alleged Debtor's Motion for Relief from Stay, # 18 Exhibit R – 2023.03.06 Supplemental Notice of Additional Levona Status Quo Injunction Violations, # 19 Exhibit S – 2022.10.25 Aff. of V. Kertsikoff, # 20 Exhibit T – 2022.10.25 Claimants' Memorandum of Law in Support of Cross–Application for Preliminary Injunction, # 21 Exhibit U – 2022.11.08 Claimants' Memorandum of Law in Opposition, # 22 Exhibit V – 2022.11.18 Claimants' Reply Brief in Support of Cross–Application, # 23 Exhibit W – Claimants' Exhibit C–00786, # 24 Exhibit X – Claimants' Exhibit C–00787, # 25 Exhibit Y – Claimants' Exhibit C–00788, # 26 Exhibit Z – Claimants' Exhibit C–00789, # 27 Exhibit AA – Claimants' Exhibit C–00790, # 28 Exhibit BB – 2023.07.18 Decision Denying Respondent's Application to Reopen, # 29 Exhibit CC – 2023.07.26 Letter from M. Klein to Hon. A. Belen, # 30 Exhibit DD – 2022.07.13 Email from P. Kanelos to A. Spears, # 31 Exhibit EE – 2022.07.13 Email from L. Karastamati to V. Hadjieleftheriadis, # 32 Exhibit FF – 2023.06.09 Claimants' Post–Hearing Brief, # 33 Exhibit GG – 2023.05.15 Hearing Transcript, # 34 Exhibit HH – 2023.09.01 V. Kertsikoff Affidavit, # 35 Exhibit II – 2023.01.03 Third Amended Statement of Claims and Response to Counterclaims, # 36 Exhibit JJ – 2023.06.09 Claimants' Proposed Order, # 37 Exhibit KK – 2023.05.10 Motion to Strike Evidence of Nominees, # 38 Exhibit LL – 2023.06.09 Levona's Post–Hearing Brief, # 39 Exhibit MM – 2023.09.13 Letter from K. Ortiz to Hon. J. Mastando, # 40 Exhibit NN – Redline Comparing the Corrected Interim Award and Final Award).(Nesser, Isaac) (Entered: 10/24/2023) |
| 10/30/2023 | 52 | LETTER MOTION for Leave to File Corrected Amended and Supplemental Petition to Confirm Arbitral Award addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 30, 2023. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (Proposed Corrected Amended and Supplemental Petition to Confirm Arbitral Award)).(Solomon, Louis) (Entered: 10/30/2023) |
| 10/30/2023 | 53 | ORDER taking under advisement 52 Motion for Leave to File Document. Respondent to inform the Court by November 1, 2023 whether it objects to the motion. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 10/30/2023) |
| 10/31/2023 | 54 | REPLY MEMORANDUM OF LAW in Support *of Petition to Confirm Arbitral Award and in Opposition to Cross–Petition to Vacate Arbitral Awards and Motion to Dismiss Petition*. Document filed by Eletson Corporation, Eletson Holdings |

| | | |
|---|---|---|
| | | Inc...(Solomon, Louis) (Entered: 10/31/2023) |
| 10/31/2023 | 55 | DECLARATION of LOUIS M. SOLOMON *IN OPPOSITION TO CROSS–PETITION TO VACATE ARBITRAL AWARDS AND MOTION TO DISMISS PETITION AND IN FURTHER SUPPORT OF PETITION TO CONFIRM ARBITRAL AWARD*. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit 1. 2021 JAMS Comprehensive Arbitration Rules, # 2 Exhibit 2. 2023–05–06 Eletson Signed Procedural Order No. 6, # 3 Exhibit 3. 2023–01–27 Levona Second Amended Counterclaim, # 4 Exhibit 4. 2023–05–05 Levona's Rule 20(B) Statement, # 5 Exhibit 5. 2023–06–09 Levona Proposed Order, # 6 Exhibit 6. 2023–03–08 Letter from L. Solomon to J. Belen re Claimed Bankruptcy Stay, # 7 Exhibit 7. 2023–03–10 Letter L. Solomon to J. Belen Resp to Levona 2023–03–09 Ltr, # 8 Exhibit 8. 2023–03–13 Eletson Holdings Inc. Docket Excerpt, # 9 Exhibit 9. 2023–03–10 J. Belen Order Staying Arbitration, # 10 Exhibit 10. 2023–05–17 USBC SDNY Hearing Transcript, # 11 Exhibit 11. Anchev v. 335 West 38th St. Coop. Corp. (In re Anchev), 2009 Bankr. LEXIS 906, # 12 Exhibit 12. 2023–09–06–USBC SDNY Hearing Transcript, # 13 Exhibit 13. 2023–05–05 Eletson Rule 20(B) Statement of Position, # 14 Exhibit 14. 2023–06–13 Levona's Closing Slides (Excerpts), # 15 Exhibit 15. 2023–07–18 J. Belen Order Denying Application for Reopening Hearing, # 16 Exhibit 16. 2023–05–14 L. Karastamati Witness Statement – Nominee Excerpts, # 17 Exhibit 17. 2023–05–15 V. Kertsikoff Witness Statement – Nominee Excerpts, # 18 Exhibit 18. 2023–05–17 V. Hadjieleftheriadis Witness Statement – Nominee Excerpts).(Solomon, Louis) (Entered: 10/31/2023) |
| 10/31/2023 | 56 | AMENDED MEMORANDUM OF LAW in Support *of Eletson's Petition to Confirm Arbitral Award*. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 10/31/2023) |
| 11/01/2023 | 57 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated November 1, 2023 re: response to the Court's order ECF 53 that Levona provide its position on Petitioners' letter motion seeking leave to file a corrected petition ECF 52 . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 11/01/2023) |
| 11/02/2023 | 58 | ORDER granting 52 Letter Motion for Leave to File Document, on consent. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 11/02/2023) |
| 11/14/2023 | 59 | REPLY MEMORANDUM OF LAW in Support re: 49 MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award.*, 28 MOTION to Dismiss *and Cross–Petition to Vacate Arbitral Award*. . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 11/14/2023) |
| 11/14/2023 | 60 | DECLARATION of Isaac Nesser in Support re: 28 MOTION to Dismiss *and Cross–Petition to Vacate Arbitral Award.*, 49 MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award.*. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit OO_2023.11.07 Baker Declaration (Dkt 261), # 2 Exhibit PP_2023.11.13 Order Granting Fees (Dkt 265)).(Nesser, Isaac) (Entered: 11/14/2023) |
| 11/15/2023 | | ORDER: A Telephone Conference is scheduled in this matter for today, November 15, 2023 at 4:00PM. Parties are directed to dial into the Court's teleconference line at 888–251–2909 and use access code 2123101. (Telephone Conference set for 11/15/2023 at 04:00 PM before Judge Lewis J. Liman.) (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 11/15/2023) |
| 11/15/2023 | 61 | **FILING ERROR NOT LINKED TO CORRESPONDING PLEADING–** PETITION / CORRECTED AMENDED AND SUPPLEMENTAL PETITION TO CONFIRM THE ARBITRAL AWARD re 58 Order..Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) Modified on 11/16/2023 (vf). (Entered: 11/15/2023) |
| 11/15/2023 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Telephone Conference held on 11/15/2023. Louis Solomon present by telephone for Petitioners. Isaac Nesser and William Adams present by telephone for Respondent. Parties to submit 56.1 statement as discussed at the conference by December 22, 2023. The Oral Argument is rescheduled to January 2, 2024 at 2:00PM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 11/17/2023) |

| 11/15/2023 | | Set/Reset Hearings: Oral Argument set for 1/2/2024 at 02:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 11/17/2023) |
|---|---|---|
| 11/16/2023 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Louis M. Solomon to RE–FILE Document No. 61 Petition (Other). The filing is deficient for the following reason(s): not linked to corresponding pleading; Select the appropriate event(s) to which your event relates when prompted in ECF. Re–file the pleading using the event type Amended Petition found under the event list Complaints and Other Initiating Documents – attach the correct signed PDF – select the individually named filer/filers – select the individually named party/parties the pleading is against. (vf) (Entered: 11/16/2023) |
| 11/16/2023 | 62 | CORRECTED AMENDED AND SUPPLEMENTAL PETITION amending 46 Amended Petition, against Levona Holdings Ltd..Document filed by Eletson Holdings Inc., Eletson Corporation. Related document: 46 Amended Petition,..(Solomon, Louis) Modified on 11/17/2023 (pc). (Entered: 11/16/2023) |
| 11/17/2023 | 63 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated November 17, 2023 re: Rule 56.1 Statements. Document filed by Eletson Corporation, Eletson Holdings Inc., Levona Holdings Ltd...(Nesser, Isaac) (Entered: 11/17/2023) |
| 11/17/2023 | 64 | MEMO ENDORSEMENT on re: 63 Letter Rule 56.1 Statements filed by Eletson Holdings Inc., Eletson Corporation, Levona Holdings Ltd. ENDORSEMENT: SO ORDERED. For the avoidance of doubt, the index should include the docket number historically assigned to each particular exhibit (e.g., Dkt. No. 31–6) as well as the docket number anticipated to be assigned to the exhibit. (Signed by Judge Lewis J. Liman on 11/17/23) (yv) (Entered: 11/20/2023) |
| 11/29/2023 | 65 | RULE 56.1 STATEMENT. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 11/29/2023) |
| 12/12/2023 | 66 | COUNTER STATEMENT TO 65 Rule 56.1 Statement. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 12/12/2023) |
| 12/21/2023 | 67 | DECLARATION of Isaac Nesser re: 64 Memo Endorsement, . Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit 1 – LLCA (excerpts), # 2 Exhibit 2 – LLCA (full), # 3 Exhibit 3 – JAMS Comprehensive Arbitration Rules and Procedures, # 4 Exhibit 4 – Joinder Agreement, # 5 Exhibit 5 – Ex. C–00786 in the Arbitration, # 6 Exhibit 6 – Ex. C–00787 in the Arbitration, # 7 Exhibit 7 – Ex. C–00788 in the Arbitration, # 8 Exhibit 8 – Ex. C–00789 in the Arbitration, # 9 Exhibit 9 – Ex. C–00790 in the Arbitration, # 10 Exhibit 10 – BOL, # 11 Exhibit 11 – Letter from Levona Holdings, Ltd., to Skandinaviska Enskilda Banken AB (publ), # 12 Exhibit 12 – Share Transfer Agreement, # 13 Exhibit 13 – Unanimous Written Consent Of The Board Of Directors Of Eletson Gas LLC, # 14 Exhibit 14 – Email from Peter Kanelos to Adam Spears, # 15 Exhibit 15 – Email from Laskarina Karastamati to Vasilis Hadjieleftheriadis, # 16 Exhibit 16 – Demand for Arbitration and Statement of the Claims, # 17 Exhibit 17 – Levona Response To Statement Of Claims And Statement Of Counterclaims, # 18 Exhibit 18 – Decision On Respondent's Motion to Strike, # 19 Exhibit 19 – Letter from Levona Holdings Ltd. To Eletson Gas LLC, # 20 Exhibit 20 – Affidavit of V. Kertsikoff, # 21 Exhibit 21 – Claimants' Memorandum of Law in Support of Cross–Application for Preliminary Injunction, # 22 Exhibit 22 – Claimants' Memorandum of Law in Opposition, # 23 Exhibit 23 – Claimants' Reply Brief in Support of Cross–Application, # 24 Exhibit 24 – Third Amended Statement of Claims and Response to Counterclaims in the Arbitration, # 25 Exhibit 25 – Levona's Second Amended Statement of Counterclaim, # 26 Exhibit 26 – Statement of Petitioning Creditors In Support Of Involuntary Chapter 7 Petitions, # 27 Exhibit 27 – Affidavit of A. Spears, # 28 Exhibit 28 – Affidavit of A. Tarlowe, # 29 Exhibit 29 – Affidavit of J. Nemser, # 30 Exhibit 30 – Involuntary Petition Against a Non–Individual filed on March 7, 2023, # 31 Exhibit 31 – Corporate Ownership Statement of Pach Shemen LLC, # 32 Exhibit 32 – Letter from L. Solomon submitted to Hon. A. Belen dated March 8, 2023, # 33 Exhibit 33 – Letter from L. Solomon submitted to Hon. A. Belen dated March 10, 2023, # 34 Exhibit 34 – Order staying the Arbitration, # 35 Exhibit 35 – Lift Stay Order, # 36 Exhibit 36 – Supplemental Notice Of Additional Levona Status Quo Injunction Violations, # 37 Exhibit 37 – Levona's Rule 20(b) Statement, # 38 Exhibit 38 – Eletson's Pre–Hearing Statement of Position, # 39 Exhibit 39 – Procedural Order No. 6, # 40 Exhibit 40 – Levona's Motion to Strike Claimant's New |

| | | |
|---|---|---|
| | | Allegations, # 41 Exhibit 41 – Excerpts from the witness statement of Laskarina Karastamati, # 42 Exhibit 42 – Transcript of Claimants' Opening Presentation, # 43 Exhibit 43 – Excerpts from the witness statement of Vassilis E. Kertsikoff, # 44 Exhibit 44 – Hearing transcript from the United States Bankruptcy Court, # 45 Exhibit 45 – Excerpts from the witness statement of Vasilis A. Hadjieleftheriadis, # 46 Exhibit 46 – Order issued by the Hon. A. Belen on June 4, 2023, # 47 Exhibit 47 – Claimants' Proposed Order in the Arbitration, # 48 Exhibit 48 – Levona's Post–Hearing Brief in the Arbitration, # 49 Exhibit 49 – Levona's Proposed Order in the Arbitration, # 50 Exhibit 50 – Claimants' Post–Hearing Brief in the Arbitration, # 51 Exhibit 51 – Excerpt from Levona's Closing Slides, # 52 Exhibit 52 – Arbitrator's Decision Denying Respondent's Application to Reopen, # 53 Exhibit 53 – Order denying Levona's application to reopen the Arbitration hearing, # 54 Exhibit 54 – Letter from M. Klein to Hon. A. Belen, dated July 26, 2023, # 55 Exhibit 55 – Corrected Interim Award, # 56 Exhibit 56 – Reply Affidavit of V. Kertsikoff, # 57 Exhibit 57 – Letter from Ortiz to Hon. J. Mastando, # 58 Exhibit 58 – Final Award, # 59 Exhibit 59 – Redline of Corrected Interim Award to the Final Award, # 60 Exhibit 60 – Declaration of D. Baker, # 61 Exhibit 61 – Order Granting Application of The Petitioning Creditors for Allowance and Payment of Professional Fees and Expenses).(Nesser, Isaac) (Entered: 12/21/2023) |
| 12/22/2023 | 68 | RULE 56.1 STATEMENT. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A Cross–Reference Index).(Nesser, Isaac) (Entered: 12/22/2023) |
| 12/28/2023 | 69 | LETTER addressed to Judge Lewis J. Liman from David A. Herman dated 12/28/2023 Document filed by Official Committee of Unsecured Creditors of Eletson Holdings Inc. et al...(Herman, David) (Entered: 12/28/2023) |
| 12/29/2023 | 70 | MOTION for Alexander Van Dyke to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–28750664. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Levona Holdings Ltd.. (Attachments: # 1 Affidavit (Declaration) of Alexander Van Dyke, # 2 Exhibit Certificate of Good Standing with the Supreme Court of Ohio, # 3 Proposed Order for Pro Hac Vice Admission).(Van Dyke, Alex) (Entered: 12/29/2023) |
| 12/29/2023 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 70 MOTION for Alexander Van Dyke to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–28750664. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 12/29/2023) |
| 01/02/2024 | 71 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 2, 2024 re: Dechert LLP Letter [ECF No. 69]. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 01/02/2024) |
| 01/02/2024 | 72 | ORDER granting 70 Motion for Alexander Van Dyke to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 01/02/2024) |
| 01/02/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Oral Argument held on 1/2/2024 re: 49 MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award* filed by Levona Holdings Ltd., 28 MOTION to Dismiss *and Cross–Petition to Vacate Arbitral Award* filed by Levona Holdings Ltd. Louis Solomon, Colin Underwood, and Melissa Conn present for Petitioners. Isaac Nesser, William Adams, Alex Van Dyke, John Super, and Eric Kay present for Respondent. The Court heard argument from both parties regarding the pending motions. Motions taken under advisement, decision reserved by the Court. Supplemental briefings due by 7:00PM on January 5, 2024. Parties directed to order a copy of the transcript of the hearing on an expedited basis. (mf) (Entered: 01/10/2024) |
| 01/05/2024 | 73 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 5, 2024 re: Post–Argument Supplemental Briefing. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 01/05/2024) |
| 01/05/2024 | 74 | SUPPLEMENTAL LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated January 5, 2024 re: submission responding to the three questions that the Court posed at the end of the January 2 hearing. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 01/05/2024) |

| | | |
|---|---|---|
| 01/11/2024 | 75 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated January 11, 2024 re: Discovery As To Capacity And Authority. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 01/11/2024) |
| 01/11/2024 | 76 | DECLARATION of Daniel Rodgers, Esq. re: 75 Letter . Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit 1– Eletson Holdings 2018 Articles of Amendment to Restated Articles of Incorporation, # 2 Exhibit 2– Eletson Holdings By–Laws).(Nesser, Isaac) (Entered: 01/11/2024) |
| 01/12/2024 | 77 | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 1/2/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Sadie Herbert, (212) 805–0310. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/2/2024. Redacted Transcript Deadline set for 2/12/2024. Release of Transcript Restriction set for 4/11/2024..(McGuirk, Kelly) (Entered: 01/12/2024) |
| 01/12/2024 | 78 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 1/2/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/12/2024) |
| 01/16/2024 | 79 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 16, 2024 re: Response in Opposition re: 75 Letter Motion. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A – Bondholder Complaint, # 2 Exhibit B – TSS Letter – Reed Smith re Petitioning Creditors First Document Production – 06.21.2023, # 3 Exhibit C – PS00001619 (Art. of Am.), # 4 Exhibit D – PS00000962 (Am. By–Laws), # 5 Exhibit E – Karastamati – Deposition Transcript (1.12.2023), # 6 Exhibit F – United Media Holdings, NV v. Forbes Media, LLC, 2017 U.S. Dist. LEXIS 222249, # 7 Exhibit G – Realty Enters., LLC v. Patterson–Woods & Assocs., LLC, 2010 Del. LEXIS 636, # 8 Exhibit H – Arkray Am. v. Navigator Bus. Solutions, 2023 Del. Super. LEXIS 361).(Solomon, Louis) (Entered: 01/16/2024) |
| 01/16/2024 | | ORDER: The Court will hold a Telephone Conference to address the letter motion at Dkt. No. 75 on Friday, January 19, 2024 at 3:30PM. Parties are directed to dial into the Court's teleconference line at 888–251–2909 and use access code 2123101. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 01/16/2024) |
| 01/16/2024 | | Set/Reset Hearings: Telephone Conference set for 1/19/2024 at 03:30 PM before Judge Lewis J. Liman. (mf) (Entered: 01/16/2024) |
| 01/22/2024 | | ORDER: The Telephone Conference previously set for January 19, 2024 has been rescheduled to today, January 22, 2024 at 3:30PM. Parties are reminded to dial into the Court's teleconference line at 888–251–2909 and use access code 2123101. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 01/22/2024) |
| 01/22/2024 | | Set/Reset Hearings: Telephone Conference set for 1/22/2024 at 03:30 PM before Judge Lewis J. Liman. (mf) (Entered: 01/22/2024) |
| 01/22/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Telephone Conference held on 1/22/2024 in re: letter motion at Dkt. No. 75. Louis Solomon and Colin Underwood present by telephone for Petitioners. Isaac Nesser and William Adams present by telephone for Respondent. Court reporter present by telephone. (mf) (Entered: 01/25/2024) |
| 01/23/2024 | 80 | MEMORANDUM AND ORDER: For the foregoing reasons, Respondent's motion to file an amended cross–petition, to conduct discovery into Petitioners' capacity and authority, and to file supplemental briefing on that discovery is DENIED. SO ORDERED. (Signed by Judge Lewis J. Liman on 1/23/2024) (tg) (Entered: 01/23/2024) |
| 01/29/2024 | 81 | TRANSCRIPT of Proceedings re: conference held on 1/22/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Pamela Utter, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/20/2024. Redacted Transcript Deadline set for 2/29/2024. Release of Transcript Restriction set for 4/29/2024..(McGuirk, Kelly) (Entered: 01/29/2024) |
| 01/29/2024 | 82 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERNECE proceeding held on 1/22/2024 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/29/2024) |
| 02/09/2024 | 83 | OPINION AND ORDER re: 49 MOTION to Dismiss *the Amended and Supplemental Petition to Recognize and Enforce Arbitral Award*. filed by Levona Holdings Ltd., 28 MOTION to Dismiss *and Cross−Petition to Vacate Arbitral Award*. filed by Levona Holdings Ltd.. The application to confirm is GRANTED IN PART and DENIED IN PART and the motion to vacate is GRANTED IN PART and DENIED IN PART. The Court confirms the Award as stated in Dkt. No. 67−58, beginning on page 95, including the award of compensatory and punitive damages and the grant of attorneys' fees, costs, expenses, and pre−judgment interest, with the following exceptions: Paragraphs A.7, A.8, A.10(i), and A.10(iii) are vacated. All awards of relief against Murchinson and Pach Shemen are vacated. All awards of relief, including compensatory and punitive damages, based upon violations of the Status Quo Injunction are vacated. All awards of attorneys' fees, costs, and expenses relating to the involuntary bankruptcy petition and Bondholder Litigation are vacated. Parties are directed to each submit a proposed judgment in accordance with this Opinion and Order by February 23, 2024. The Clerk of Court is respectfully directed to close Dkt. Nos. 28, 49. SO ORDERED. (Signed by Judge Lewis J. Liman on 2/9/2024) (tg) (Entered: 02/09/2024) |
| 02/14/2024 | 84 | **FILING ERROR − WRONG EVENT TYPE SELECTED FROM MENU −** PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) **Proposed Order to Show Cause to be reviewed by Clerk's Office staff.** Modified on 2/15/2024 (tp). (Entered: 02/14/2024) |
| 02/14/2024 | 85 | PROPOSED ORDER TO SHOW CAUSE WITH EMERGENCY RELIEF. Document filed by Eletson Corporation..(Underwood, Colin) **Proposed Order to Show Cause to be reviewed by Clerk's Office staff.** (Entered: 02/14/2024) |
| 02/14/2024 | 86 | MEMORANDUM OF LAW in Support re: 85 Proposed Order to Show Cause With Emergency Relief . Document filed by Eletson Corporation..(Underwood, Colin) (Entered: 02/14/2024) |
| 02/14/2024 | 87 | DECLARATION of Colin A. Underwood re: 85 Proposed Order to Show Cause With Emergency Relief . Document filed by Eletson Corporation. (Attachments: # 1 Exhibit Ex. 1 − Final Award, # 2 Exhibit Ex. 2 − Lift Stay Order, # 3 Exhibit Ex. 3 − Cease and Desist Letter, # 4 Exhibit Ex. 4 − Feb 9 Letter, # 5 Exhibit Ex. 5 − Feb 12 Letter, # 6 Exhibit Ex. 6 − Notification to Levona, # 7 Exhibit Ex. 7 − 2023−12−14−USBC SDNY Hearing Transcript, # 8 Exhibit Ex. 8 − Lev. Opp. to Mot. to Enforce, # 9 Exhibit Ex. 9 − 2024−01−02 Pet. to Confirm Hearing Transcript, # 10 Exhibit Ex. 10 − Confirmation Opinion And Order, # 11 Exhibit Ex. 11 − 2024−02−14 Email Exchange, # 12 Exhibit Ex. 12 − Eletson Proposed Stipulation, # 13 Exhibit Ex. 13 − Levona Proposed Stipulation).(Underwood, Colin) (Entered: 02/14/2024) |
| 02/14/2024 | 88 | DECLARATION of Vassilis E. Kertsikoff in Support re: 85 Proposed Order to Show Cause With Emergency Relief. Document filed by Eletson Corporation. (Attachments: # 1 Exhibit Ex. A − ASM Email).(Underwood, Colin) (Entered: 02/14/2024) |
| 02/15/2024 | | ORDER: The Court will hold a Telephone Conference to address the application for a TRO today, February 15, 2024 at 2:00PM. Parties are directed to dial into the Court's teleconference line at 888−251−2909 and use access code 2123101. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 02/15/2024) |
| 02/15/2024 | | Set/Reset Hearings: Telephone Conference set for 2/15/2024 at 02:00 PM before Judge Lewis J. Liman. (mf) (Entered: 02/15/2024) |

| 02/15/2024 | | ***NOTICE TO COURT REGARDING PROPOSED ORDER TO SHOW CAUSE WITH EMERGENCY RELIEF. Document No. <u>85</u> Proposed Order to Show Cause With Emergency Relief was reviewed and approved as to form. (tp)** (Entered: 02/15/2024) |
|---|---|---|
| 02/15/2024 | <u>89</u> | MEMORANDUM OF LAW in Opposition re: <u>85</u> Proposed Order to Show Cause With Emergency Relief . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 02/15/2024) |
| 02/15/2024 | <u>90</u> | DECLARATION of Isaac Nesser re: <u>89</u> Memorandum of Law in Opposition *to Eletson Corporation's Motion for Prejudgment Relief*. Document filed by Levona Holdings Ltd.. (Attachments: # <u>1</u> Exhibit 1– 2024.2.14 9.49AM Email from C. Underwood to I. Nesser, # <u>2</u> Exhibit 2– Bankr. Dkt. 332_2023.12.21 Levona Response to Debtors Motion to Enforce and for Sanctions).(Nesser, Isaac) (Entered: 02/15/2024) |
| 02/15/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Telephone Conference in re: Petitioners' Application for a TRO held on 2/15/2024. Colin Underwood, Louis Solomon, Zachary Kaye, Joshua Peles, Nancy Savitt, Jillian Fitzpatrick, and Alyssa Conn present by telephone for Petitioners. Isaac Nesser, Alex Van Dyke, John Super, Brittany Nelson, and Taylor Jones present by telephone for Respondent. Court reporter present by telephone. The Court denies the request for a Temporary Restraining Order and for relief under CPLR for the reasons as stated on the record. Parties directed to order a copy of the transcript of the hearing. (mf) (Entered: 02/26/2024) |
| 02/20/2024 | <u>91</u> | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 2/15/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Andrew Walker, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/12/2024. Redacted Transcript Deadline set for 3/22/2024. Release of Transcript Restriction set for 5/20/2024..(McGuirk, Kelly) (Entered: 02/20/2024) |
| 02/20/2024 | <u>92</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 2/15/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/20/2024) |
| 02/23/2024 | <u>93</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – FILER ERROR –(SEE # 96) –** PROPOSED JUDGMENT. Document filed by Levona Holdings Ltd...(Nesser, Isaac) Modified on 2/26/2024 (nd). (Entered: 02/23/2024) |
| 02/23/2024 | <u>94</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated February 23, 2024 re: Proposed Judgment. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # <u>1</u> Exhibit A (Compilation of Arbitration Award Judgments), # <u>2</u> Exhibit B (Tr. of the N.Y.C. Dist. Council of Carpenters Pension Fund v. Marsigliano, 2023 U.S. Dist. LEXIS 187715, 2–3 (S.D.N.Y. Oct. 17, 2023), # <u>3</u> Exhibit C (Expert declaration of Dr. Harold Furchtgott–Roth with Exhibit 1), # <u>4</u> Proposed Order / Proposed Judgment).(Solomon, Louis) (Entered: 02/23/2024) |
| 02/23/2024 | <u>95</u> | **FILING ERROR – DEFICIENT DOCKET ENTRY – FILER ERROR –(SEE # 96)** LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated February 23, 2024 re: Proposed Judgment (Dkt. 93). Document filed by Levona Holdings Ltd...(Nesser, Isaac) Modified on 2/26/2024 (kj). (Entered: 02/23/2024) |
| 02/23/2024 | <u>96</u> | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated February 23, 2024 re: Proposed Judgment. Document filed by Levona Holdings Ltd.. (Attachments: # <u>1</u> Proposed Order | Corrected Proposed Judgment).(Nesser, Isaac) (Entered: 02/23/2024) |
| 02/25/2024 | <u>97</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated February 25, 2024 re: Letter dated February 23, 2024 filed by Levona. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 02/25/2024) |

| 02/25/2024 | 98 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated February 25, 2024 re: Response to Eletson Corp.'s February 25 Letter. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 02/25/2024) |
|---|---|---|
| 02/27/2024 | 99 | ORDER: The request of Eletson Holdings, Inc. and Eletson Corp. to strike the letter submission of Levona Holdings Ltd. is denied. Dkt. No. 97. The Court instead grants both parties leave to respond to the letter submissions of the other party by March 5, 2024 at 5:00 p.m. Letter briefs may be no longer than five single spaced pages and may not include any expert reports, appendices (except unpublished opinions and orders not available on Westlaw), or other extrinsic material. SO ORDERED. (Signed by Judge Lewis J. Liman on 2/27/2024) (va) (Entered: 02/27/2024) |
| 03/05/2024 | 100 | RESPONSE re: 96 Letter, 99 Order,, . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 03/05/2024) |
| 03/05/2024 | 101 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated March 5, 2024 re: Response to Petitioners' proposed judgment, letter brief, and expert declaration (ECF 94). Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 03/05/2024) |
| 03/06/2024 | 102 | LETTER addressed to Judge Lewis J. Liman from David A. Herman dated March 6, 2024 re: Proposed Judgments. Document filed by Official Committee of Unsecured Creditors of Eletson Holdings Inc. et al...(Herman, David) (Entered: 03/06/2024) |
| 03/06/2024 | 103 | RESPONSE re: 102 Letter . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 03/06/2024) |
| 04/19/2024 | 104 | AMENDED OPINION AND ORDER: The application to confirm is GRANTED IN PART and DENIED IN PART and the motion to vacate is GRANTED IN PART and DENIED IN PART. The Court confirms the Award as stated in Dkt. No. 67–58, beginning on page 95, including the award of compensatory and punitive damages and the grant of attorneys' fees, costs, expenses, and pre–judgment interest, with the following exceptions: Paragraphs A.7, A.8, A.10(i), and A.10(iii) are vacated. All awards of relief against Murchinson and Pach Shemen are vacated. All awards of relief, including compensatory and punitive damages, based upon violations of the Status Quo Injunction are vacated. All awards of attorneys' fees, costs, and expenses relating to the involuntary bankruptcy petition and Bondholder Litigation are vacated. Parties are directed to each submit a proposed judgment in accordance with this Opinion and Order by February 23, 2024. The Clerk of Court is respectfully directed to close Dkt. Nos. 28, 49. SO ORDERED. (Signed by Judge Lewis J. Liman on 4/19/2024) (va) (Entered: 04/19/2024) |
| 04/19/2024 | 105 | ERRATA ORDER: The Opinion and Order filed on February 9, 2024 at Dkt. No. 83 contained a typographical error. On page 79, the sentence that reads, "The arbitrator thus exceeded his authority when he ruled that Pach Shemen and Murchinson were required to pay damages to Levona[,]" should read, "The arbitrator thus exceeded his authority when he ruled that Pach Shemen and Murchinson were required to pay damages to Eletson." Along with this Errata Order the Court is separately filing an Amended Opinion and Order correcting that error. The error and correction reflected in the Amended Opinion and Order have no impact on the substance of the Opinion. SO ORDERED. (Signed by Judge Lewis J. Liman on 4/19/2024) (va) (Entered: 04/19/2024) |
| 04/19/2024 | 106 | MEMORANDUM AND ORDER: The Award is remanded to the Arbitrator for further clarification. The parties are directed to submit a joint letter to the Court within two weeks of any substantive decision of the Arbitrator. SO ORDERED. (Signed by Judge Lewis J. Liman on 4/19/2024) (va) (Entered: 04/19/2024) |
| 05/03/2024 | 107 | MOTION for Reconsideration re; 106 Order, . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 05/03/2024) |
| 05/03/2024 | 108 | MEMORANDUM OF LAW in Support re: 107 MOTION for Reconsideration re; 106 Order, . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 05/03/2024) |
| 05/08/2024 | 109 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated May 8, 2024 re: Remand. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 05/08/2024) |

| | | |
|---|---|---|
| 05/08/2024 | 110 | MEMO ENDORSEMENT on re: 109 Letter filed by Eletson Holdings Inc., Eletson Corporation ENDORSEMENT The parties are directed to meet and confer regarding whether, to conserve the resources of the Arbitrator and the parties, they are prepared to brief the motion for reconsideration on a more expedited basis and to agree to stay further proceedings before the Arbitrator pending a decision on that motion, and to report back to the Court by Friday, May 10, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 5/8/2024) (jca) (Entered: 05/08/2024) |
| 05/10/2024 | 111 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated May 10, 2024 re: Motion to Reconsider and Status of the Remand Proceedings. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit / Attachment (Email from Justice Belen)).(Solomon, Louis) (Entered: 05/10/2024) |
| 05/10/2024 | 112 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated May 10, 2024 re: Response To Court Order (ECF 110) About Reconsideration & Remand Proceedings. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 05/10/2024) |
| 05/10/2024 | 113 | MEMORANDUM OF LAW in Opposition re: 107 MOTION for Reconsideration re; 106 Order, . . Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (Trs. of Empire State Carpenters Annuity v. Pisgah Builders, Inc.), # 2 Exhibit B (4/19–4/24/2024 Emails with Burton King JAMS)).(Solomon, Louis) (Entered: 05/10/2024) |
| 05/13/2024 | 114 | MEMO ENDORSEMENT on re: 112 Letter filed by Levona Holdings Ltd., ENDORSEMENT: Levona is directed to reply to Petitioners' opposition by May 15, 2024. The effect of the Court's remand to the Arbitrator, Dkt. No. 106, is STAYED pending the Court's resolution of the motion for reconsideration. SO ORDERED (Signed by Judge Lewis J. Liman on 5/13/2024) ( Replies due by 5/15/2024.) (ks) (Entered: 05/13/2024) |
| 05/15/2024 | 115 | REPLY MEMORANDUM OF LAW in Support re: 107 MOTION for Reconsideration re; 106 Order, . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 05/15/2024) |
| 05/17/2024 | 116 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated May 17, 2024 re: Supreme Court's Decision in Smith v. Spizzirri, No. 22–1218 (May 16, 2024). Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit Smith v. Spizzirri Slip Op.).(Nesser, Isaac) (Entered: 05/17/2024) |
| 05/30/2024 | 117 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated May 30, 2024 re: Lifting Stay. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 05/30/2024) |
| 06/03/2024 | 118 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated 6/3/2024 re: Eletson's May 30, 2024 letter (ECF 117). Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 06/03/2024) |
| 06/05/2024 | 119 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated June 5, 2024 re: Levona's June 3, 2024 Letter [Dkt. 118]. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 06/05/2024) |
| 06/10/2024 | 120 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated June 10, 2024 re: Levona's motion for reconsideration (ECF #107) and recent developments. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 06/10/2024) |
| 06/12/2024 | 121 | ORDER granting in part and denying in part 107 Motion for Reconsideration re 107 MOTION for Reconsideration re; 106 Order, . filed by Levona Holdings Ltd. The motion for reconsideration is GRANTED IN PART and DENIED IN PART. The Award is remanded to the Arbitrator for further clarification in accordance with this Order. The parties are directed to submit a joint letter to the Court within two weeks of any substantive decision of the Arbitrator. The Clerk of Court is respectfully directed to close Dkt. No. 107. SO ORDERED.. (Signed by Judge Lewis J. Liman on 6/12/2024) (ks) (Entered: 06/12/2024) |
| 07/02/2024 | 122 | LETTER MOTION to Seal *Levona's Motion For Leave To File An Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross−Petition To Vacate Arbitral Award And For Discovery* addressed to Judge |

| | | |
|---|---|---|
| | | Lewis J. Liman from Isaac Nesser dated 7/2/2024. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/02/2024) |
| 07/03/2024 | 123 | MOTION for Leave to File Amended Answer To Operative Petition . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/03/2024) |
| 07/03/2024 | 124 | MEMORANDUM OF LAW in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/03/2024) |
| 07/03/2024 | 125 | DECLARATION of Isaac Nesser in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition .. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit 1 – transcript of audio recording dated July 15, 2022, # 2 Exhibit 2 – copy of audio recording dated July 15, 2022, # 3 Exhibit 3 – declaration of Shaun R. Vodde dated December 1, 2023, # 4 Exhibit 4 – email Bates–stamped EletsonBK017265–7272, # 5 Exhibit 5 – email Bates–stamped EletsonBK017298–7302, # 6 Exhibit 6 – excerpts from the testimony of Vassilis Kertsikoff dated May 16, 2023, # 7 Exhibit 7 – excerpt of the deposition transcript of Vassilis Kertsioff dated January 11, 2023, # 8 Exhibit 8 – email with attachment from Peter Kanelos to Vassilis Kertsikoff dated August 12, 2022, # 9 Exhibit 9 – email with attachment from Elena Tzarouchi to Peter Kanelos dated August 18, 2022, # 10 Exhibit 10 – copy of a letter from Mayer S. Klein to Hon. Ariel Belen dated April 25, 2023, # 11 Exhibit 11 – 11 Levona Holdings Ltd.s Requests for the Production of Documents dated October 24, 2022, # 12 Exhibit 12 – Reply Affidavit of Vassilis E. Kertsikoff in Support of Application for a Status Quo Preliminary Injunction dated November 17, 2022, # 13 Exhibit 13 – email with attachment from Vassilis Kertsikoff to Jay Goodgal of Castalia Advisors and others dated May 26, 2022, # 14 Exhibit 14 – Levona Holdings Ltd.s Motion to Modify the Protective Order, dated October 19, 2023, # 15 Exhibit 15 – 15 Levona Holdings, Ltd.s Reply in Support of Motion to Modify the Protective Order dated November 5, 2023, # 16 Exhibit 16 – transcript of a hearing held on November 8, 2023 in the Eletson Holdings Bankruptcy, # 17 Exhibit 17 – Notice of Objection and Hearing, dated January 28, 2024, # 18 Exhibit 18 – Levona Holdings, Ltd.s Second Notice of Subpoena Duces Tecum, dated February 8, 2024, # 19 Exhibit 19 – Levona Holdings, Ltd.s Amended Notice of 30(b)(6) Deposition as to Eletson Holdings, Inc., dated February 8, 2024, # 20 Exhibit 20 – Debtors Objections and Answers to Levona Holdings, Ltd.s Second Notice of Subpoena Duces Tecum, dated February 22, 2024, # 21 Errata 21 – letter from Isaac Nesser to Hon. John P. Mastando III, dated February 15, 2024, # 22 Exhibit 22 – excerpts from the transcript of a hearing held on March 12, 2024, # 23 Exhibit 23 – letter from Isaac Nesser to Hon. John P. Mastando III, dated April 2, 2024, # 24 Exhibit 24 – letter from Isaac Nesser to Hon. John P. Mastando III, dated April 19, 2024, # 25 Exhibit 25 – Notice of Hearing on Certain Discovery Disputes Between Creditor Levona Holdings, Ltd. and Debtors, dated May 7, 2024, # 26 Exhibit 26 – letter from Isaac Nesser to Hon. John P. Mastando III, dated May 15, 2024, # 27 Exhibit 27 – letter from Louis M. Solomon to Hon. John P. Mastando III, dated May 22, 2024, # 28 Exhibit 28 – Debtors Request to Stay Discovery on Levona Holdings Ltd.s Claim Pending Determination on Threshold Legal Issues, dated May 22, 2024, # 29 Exhibit 29 – Declaration of Jared C. Borriello in Support of Petitioning Creditors Reply in Support of Motions for Entry of an Order Appointing a Chapter 11 Trustee, dated April 2, 2024, # 30 Exhibit 30 – Debtors Opposition to Motion of Third–Party Levona Holdings, Ltd. to Access and Use in Other Proceedings Documents Subject to this Courts Protective Order, dated November 1, 2023, # 31 Exhibit 31 – Declaration of Vassilis Kertsikoff in Opposition to Motion to Modify Protective Order, dated November 1, 2023, # 32 Exhibit 32 – email with attachment from Peter Kanelos to Adam Spears and others dated July 13, 2022, # 33 Exhibit 33 – Stipulated Confidentiality Agreement and Protective Order, dated April 3, 2023, # 34 Exhibit 34 – Amended and Restated Stipulated Confidentiality Agreement and Protective Order, dated March 7, 2024, # 35 Exhibit 35 – email from Lascarina Karastamati to Adam Spears and others dated July 19, 2022, # 36 Exhibit 36 – 36 Levonas Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross–Petition To Vacate Arbitral Award (CLEAN), # 37 Exhibit 37 – Levonas Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross–Petition To Vacate Arbitral Award (REDLINE)).(Nesser, Isaac) (Entered: 07/03/2024) |

| 07/03/2024 | 126 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Levona Holdings Ltd., Eletson Corporation, Eletson Holdings Inc.. Motion or Order to File Under Seal: 122 .(Nesser, Isaac) (Entered: 07/03/2024) |
|---|---|---|
| 07/03/2024 | 127 | ***SELECTED PARTIES***DECLARATION of Isaac Nesser in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition .. Document filed by Levona Holdings Ltd., Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit 1 – transcript of audio recording dated July 15, 2022, # 2 Exhibit 2 – copy of audio recording dated July 15, 2022, # 3 Exhibit 3 – declaration of Shaun R. Vodde dated December 1, 2023, # 4 Exhibit 4 – email Bates–stamped EletsonBK017265–7272, # 5 Exhibit 5 – email Bates–stamped EletsonBK017298–7302, # 6 Exhibit 6 – excerpts from the testimony of Vassilis Kertsikoff dated May 16, 2023, # 7 Exhibit 7 – excerpt of the deposition transcript of Vassilis Kertsioff dated January 11, 2023, # 8 Exhibit 8 – email with attachment from Peter Kanelos to Vassilis Kertsikoff dated August 12, 2022, # 9 Exhibit 9 – email with attachment from Elena Tzarouchi to Peter Kanelos dated August 18, 2022, # 10 Exhibit 10 – copy of a letter from Mayer S. Klein to Hon. Ariel Belen dated April 25, 2023, # 11 Exhibit 11 – 11 Levona Holdings Ltd.s Requests for the Production of Documents dated October 24, 2023, # 12 Exhibit 12 – Reply Affidavit of Vassilis E. Kertsikoff in Support of Application for a Status Quo Preliminary Injunction dated November 17, 2022, # 13 Exhibit 13 – email with attachment from Vassilis Kertsikoff to Jay Goodgal of Castalia Advisors and others dated May 26, 2022, # 14 Exhibit 14 – Levona Holdings Ltd.s Motion to Modify the Protective Order, dated October 19, 2023, # 15 Exhibit 15 – 15 Levona Holdings, Ltd.s Reply in Support of Motion to Modify the Protective Order, dated November 5, 2023, # 16 Exhibit 16 – transcript of a hearing held on November 8, 2023 in the Eletson Holdings Bankruptcy, # 17 Exhibit 17 – Notice of Objection and Hearing, dated January 28, 2024, # 18 Exhibit 18 – Levona Holdings, Ltd.s Second Notice of Subpoena Duces Tecum, dated February 8, 2024, # 19 Exhibit 19 – Levona Holdings, Ltd.s Amended Notice of 30(b)(6) Deposition as to Eletson Holdings, Inc., dated February 8, 2024, # 20 Exhibit 20 – Debtors Objections and Answers to Levona Holdings, Ltd.s Second Notice of Subpoena Duces Tecum, dated February 22, 2024, # 21 Exhibit 21 – letter from Isaac Nesser to Hon. John P. Mastando III, dated February 15, 2024, # 22 Exhibit 22 – excerpts from the transcript of a hearing held on March 12, 2024, # 23 Exhibit 23 – letter from Isaac Nesser to Hon. John P. Mastando III, dated April 2, 2024, # 24 Exhibit 24 – letter from Isaac Nesser to Hon. John P. Mastando III, dated April 19, 2024, # 25 Exhibit 25 – Notice of Hearing on Certain Discovery Disputes Between Creditor Levona Holdings, Ltd. and Debtors, dated May 7, 2024, # 26 Exhibit 26 – letter from Isaac Nesser to Hon. John P. Mastando III, dated May 15, 2024, # 27 Exhibit 27 – letter from Louis M. Solomon to Hon. John P. Mastando III, dated May 22, 2024, # 28 Exhibit 28 – Debtors Request to Stay Discovery on Levona Holdings Ltd.s Claim Pending Determination on Threshold Legal Issues, dated May 22, 2024, # 29 Exhibit 29 – Declaration of Jared C. Borriello in Support of Petitioning Creditors Reply in Support of Motions for Entry of an Order Appointing a Chapter 11 Trustee, dated April 2, 2024, # 30 Exhibit 30 – Debtors Opposition to Motion of Third–Party Levona Holdings, Ltd. to Access and Use in Other Proceedings Documents Subject to this Courts Protective Order, dated November 1, 2023, # 31 Exhibit 31 – Declaration of Vassilis Kertsikoff in Opposition to Motion to Modify Protective Order, dated November 1, 2023, # 32 Exhibit 32 – email with attachment from Peter Kanelos to Adam Spears and others dated July 13, 2022, # 33 Exhibit 33 – Stipulated Confidentiality Agreement and Protective Order, dated April 3, 2023, # 34 Exhibit 34 – Amended and Restated Stipulated Confidentiality Agreement and Protective Order, dated March 7, 2024, # 35 Exhibit 35 – email from Lascarina Karastamati to Adam Spears and others dated July 19, 2022, # 36 Exhibit 36 – 36 Levonas Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross–Petition To Vacate Arbitral Award (CLEAN), # 37 Exhibit 37 – Levonas Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross–Petition To Vacate Arbitral Award (REDLINE))Motion or Order to File Under Seal: 122 .(Nesser, Isaac) (Entered: 07/03/2024) |
| 07/10/2024 | 128 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Louis M. Solomon dated July 10, 2024 re: 122 LETTER MOTION to Seal *Levona's Motion For Leave To File An Amended Answer To Operative Petition To Confirm The Arbitral Award And Second Amended Cross–Petition To Vacate Arbitral Award And For* |

| | | |
|---|---|---|
| | | *Discovery* addressed to Judge Lewis J. Liman . Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (June 18, 2024 Bankr. Tr. Excerpts)).(Solomon, Louis) (Entered: 07/10/2024) |
| 07/10/2024 | 129 | ORDER: Accordingly, the Court will give Petitioners until July 15, 2024, to supplement their letter with any additional, individualized, information they wish the Court to consider. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/10/2024) (ks) (Entered: 07/11/2024) |
| 07/15/2024 | 130 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated 7/15/2024. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit Exhibit 1 – Redacted, # 2 Exhibit Exhibit 2 – Redacted, # 3 Exhibit Exhibit 3– Redacted, # 4 Exhibit Exhibit 4 – Redacted).(Solomon, Louis) (Entered: 07/15/2024) |
| 07/15/2024 | 131 | DECLARATION of VASSILIS KERTSIKOFF in Support re: 130 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated 7/15/2024.. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 07/15/2024) |
| 07/15/2024 | 132 | ***SELECTED PARTIES***NOTICE of NOTICE OF FILING EXHIBITS UNDER SEAL IN SUPPORT OF MOTION TO SEAL re: 130 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated 7/15/2024.. Document filed by Eletson Holdings Inc., Eletson Corporation, Levona Holdings Ltd., Official Committee of Unsecured Creditors of Eletson Holdings Inc. et al.. (Attachments: # 1 Exhibit Exhibit 1 – Sealed, # 2 Exhibit Exhibit 2– Sealed, # 3 Exhibit Exhibit 3– Sealed, # 4 Exhibit Exhibit 4– Sealed)Motion or Order to File Under Seal: 130 .(Solomon, Louis) (Entered: 07/15/2024) |
| 07/15/2024 | 133 | PROPOSED STIPULATION AND ORDER. Document filed by Eletson Corporation, Eletson Holdings Inc., Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/15/2024) |
| 07/15/2024 | 134 | STIPULATION AND ORDER: NOW, THEREFORE, it is hereby stipulated [and ordered] as follows: 1. Levona may file an amended memorandum of no more than 25 pages (not including signature block) and a supplemental declaration solely to attach the New Document in support of the Motion. The sole purpose of the amendments to the memorandum and of the supplemental declaration shall be to attach and discuss the New Document. The amended memorandum and supplemental declaration must be filed on or before July 16, 2024, or the date on which this stipulation is so ordered by the Court, whichever is later. At the same time it files the amended memorandum, Levona shall send Eletson a redline of the amended memorandum against the existing memorandum. 2. Levona shall file the New Document under seal temporarily and shall temporarily redact any discussion of the New Document in the Amended Memorandum of Law, consistent with the Court's Individual Rule 2H and Attachment A to the Court's Individual Rules. 3. Eletson shall file its opposition to the Motion within seven calendar days following its receipt of Levona's amended memorandum and supplemental declaration. Eletson's opposing memorandum of law shall not exceed 25 pages (not including signature block). 4. Levona shall file its reply in support of the Motion within seven calendar days following its receipt of Eletson's opposition. Levona's reply shall not exceed 10 pages (not including signature block). IT IS SO ORDERED (Signed by Judge Lewis J. Liman on 7/15/2024) (ks) (Entered: 07/16/2024) |
| 07/16/2024 | 135 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Isaac Nesser dated 7/16/2024. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/16/2024) |
| 07/16/2024 | 136 | ***SELECTED PARTIES***AMENDED MEMORANDUM OF LAW in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Levona Holdings Ltd., Eletson Corporation, Eletson Holdings Inc.. Motion or Order to File Under Seal: 135 .(Nesser, Isaac) (Entered: 07/16/2024) |
| 07/16/2024 | 137 | ***SELECTED PARTIES***DECLARATION of Isaac Nesser in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition .. Document filed by Levona Holdings Ltd., Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit #38)Motion or Order to File Under Seal: 135 .(Nesser, Isaac) (Entered: 07/16/2024) |

| 07/16/2024 | 138 | AMENDED MEMORANDUM OF LAW in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/16/2024) |
| 07/16/2024 | 139 | DECLARATION of Isaac Nesser in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition .. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit #38).(Nesser, Isaac) (Entered: 07/16/2024) |
| 07/17/2024 | 140 | LETTER RESPONSE to Motion addressed to Judge Lewis J. Liman from Isaac Nesser dated July 17, 2024 re: 130 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated 7/15/2024. . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/17/2024) |
| 07/18/2024 | 141 | ORDER granting 130 Letter Motion to Seal. The motion to seal at Docket No. 130 is granted. Levona Holdings Ltd. shall file the documents at Docket Numbers 125–4, 125–5, 125–8, and 125–9 with the redactions set forth and requested in Docket Numbers 130–1, 130–2, 130–3, and 130–4, and the unredacted copies of those documents shall be maintained under seal absent further order of the Court. The parties are directed to inform the Court whether it may close the letter motion at Docket No. 122. SO ORDERED. (Signed by Judge Lewis J. Liman on 7/18/2024) (sgz) (Entered: 07/18/2024) |
| 07/22/2024 | 142 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated July 22, 2024 re: filing redacted documents as per Court's order. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit 4 – email Bates–stamped EletsonBK017265–7272 (REDACTED), # 2 Exhibit 5 – email Bates–stamped EletsonBK017298–7302 (REDACTED), # 3 Exhibit 8 – email with attachment from Peter Kanelos to Vassilis Kertsikoff dated August 12, 2022 (REDACTED), # 4 Exhibit 9 – email with attachment from Elena Tzarouchi to Peter Kanelos dated August 18, 2022 (REDACTED)).(Nesser, Isaac) (Entered: 07/22/2024) |
| 07/23/2024 | 143 | LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated July 23, 2024. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit 1 (Nesser Decl. Ex. 38 – Redacted)).(Solomon, Louis) (Entered: 07/23/2024) |
| 07/23/2024 | 144 | ***SELECTED PARTIES***NOTICE of FILING EXHIBITS UNDER SEAL re: 143 LETTER MOTION to Seal addressed to Judge Lewis J. Liman from Louis M. Solomon dated July 23, 2024.. Document filed by Eletson Holdings Inc., Eletson Corporation, Levona Holdings Ltd.. (Attachments: # 1 Exhibit 1 (Nesser Decl. Ex 38 – SEALED))Motion or Order to File Under Seal: 143 .(Solomon, Louis) (Entered: 07/23/2024) |
| 07/23/2024 | 145 | ORDER granting 143 Letter Motion to Seal (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 07/23/2024) |
| 07/23/2024 | 146 | ORDER denying as moot 135 Letter Motion to Seal. All of the information that Eletson did not seek to seal in Levonas memorandum of law in support of its motion to amend (ECF 126) may be filed in unredacted form as it appears inLevonas amended memorandum of law (ECF 136), following the Courts resolution of Levonas motion for a temporary seal (ECF 135). (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 07/23/2024) |
| 07/23/2024 | 147 | MEMORANDUM OF LAW in Opposition re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 07/23/2024) |
| 07/23/2024 | 148 | DECLARATION of LOUIS M. SOLOMON in Opposition re: 123 MOTION for Leave to File Amended Answer To Operative Petition .. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit 1 – Certificate of progress of criminal proceedings against PK (ENGLISH official translation), # 2 Exhibit 2 – 2022–11–04 Levona R&Os to Eletson First RFPs, # 3 Exhibit 3 – 2022–07–24 Solomon Ltr to Levona (Cease and Desist), # 4 Exhibit 4 – 2023–03–10 J. Belen Order, # 5 Exhibit 5 – 2022–08–19 Levona Counterclaims Ex. E, # 6 Exhibit 6 – 2023–07–11 Levona Letter to J. Belen, # 7 Exhibit 7 – 2023–07–18 J. Belen Order, # 8 Exhibit 8 – 2023–07–26 Levona Letter to J. Belen, # 9 Exhibit 9 – 2024–06–07 Levona Mot. to Compel (BK Ct)).(Solomon, Louis) (Entered: 07/23/2024) |

| 07/30/2024 | 149 | REPLY MEMORANDUM OF LAW in Support re: 123 MOTION for Leave to File Amended Answer To Operative Petition . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 07/30/2024) |
|---|---|---|
| 08/09/2024 | 150 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated August 9, 2024 re: Remand Decision. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit (Decision on Remand Clarifying Final Award)).(Solomon, Louis) (Entered: 08/09/2024) |
| 08/21/2024 | 151 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated August 21, 2024 re: Post−Remand. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 08/21/2024) |
| 08/22/2024 | 152 | ORDER: The parties are invited to submit letter briefs by August 28, 2024 no longer than three−singled spaced pages addressed to the question whether if, notwithstanding that they are motions and not pleadings, a Section 2255 motion can be amended under Rule 15, a similar result should not follow with respect to motions to vacate an arbitral award where the proceeding in which the motion is pending is not yet concluded. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/22/2024) (ks) (Entered: 08/22/2024) |
| 08/22/2024 | 153 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated August 22, 2024 re: Response in Opposition re: 151 . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 08/22/2024) |
| 08/23/2024 | 154 | ORDER: Levona may submit a letter brief no more than four single−spaced pages limited to the issues raised by the remand decision on or before August 30, 2024. Eletson may submit a response letter no more than four single−spaced pages on or before September 4, 2024 at 10:00 p.m. Levona may submit a reply letter no more than two−single spaced pages on or before September 6, 2024. SO ORDERED. (Signed by Judge Lewis J. Liman on 8/23/2024) (ks) (Entered: 08/23/2024) |
| 08/27/2024 | 155 | ORDER: The Court will hold a conference with the parties on September 3, 2024 at 3:30 PM in Courtroom 15C, 500 Pearl Street, New York, New York to announce its decision on the motion to amend. Dkt. No. 123.SO ORDERED. (Signed by Judge Lewis J. Liman on 8/27/2024) Set Deadlines/Hearing as to ( Motion Hearing set for 9/3/2024 at 03:30 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 08/27/2024) |
| 08/28/2024 | | NOTICE OF REDESIGNATION TO ANOTHER MAGISTRATE JUDGE. The above entitled action has been redesignated to Magistrate Judge Henry J. Ricardo to handle matters that may be referred in this case. Please note that this is a reassignment of the designation only. (tg) (Entered: 08/28/2024) |
| 08/28/2024 | 156 | RESPONSE re: 152 Order, . Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 08/28/2024) |
| 08/28/2024 | 157 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated 8/28/2024 re: Response to ECF 152. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 08/28/2024) |
| 08/30/2024 | 158 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated August 30, 2024 re: Dkt. 150−1 – Decision on Remand. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 08/30/2024) |
| 08/30/2024 | 159 | DECLARATION of Isaac Nesser re: 158 Letter . Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit 1 – JAMS Conflict Disclosures and Related Communications from 2022.08.16 to 2024.05.31, # 2 Exhibit 2 – 2024.06.17 Email from B. King to J. Super; Updated A. Belen Disclosures, # 3 Exhibit 3 – 2024.06.26 Letter from I. Nesser to JAMS Regarding Conflicts Issues, # 4 Exhibit 4 – 2024.07.09 JAMS Decision on Arbitrator Challenge).(Nesser, Isaac) (Entered: 08/30/2024) |
| 09/03/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Motion Hearing held on 9/3/2024 re: 123 MOTION for Leave to File Amended Answer To Operative Petition filed by Levona Holdings Ltd. Colin Underwood and Louis Solomon present for Petitioners. Isaac Nesser and William Adams present for Respondent. Court reporter present. The Court issued its decision on the motion to amend. By 5:00PM on September 13, 2024, parties are to submit a joint proposed case management plan or |

|  |  | competing case management plans. A Case Management Conference is set for September 18, 2024 at 3:00PM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 09/06/2024) |
|---|---|---|
| 09/03/2024 |  | Set/Reset Hearings: Case Management Conference set for 9/18/2024 at 03:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 09/06/2024) |
| 09/04/2024 | 160 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated September 4, 2024 re: Response to Levona's August 30, 2024 Letter [ECF 158]. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 09/04/2024) |
| 09/04/2024 | 161 | DECLARATION of LOUIS M. SOLOMON re: 160 Letter *in Response to Levona's August 30, 2024 Letter*. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (Email from Burton King of JAMS to counsel and the accompanying "General Disclosures, Report A (MKT016A)" dated June 17, 2024), # 2 Exhibit B (July 2, 2024, Letter sent by Reed Smith to Burton King of JAMS, without exhibits)).(Solomon, Louis) (Entered: 09/04/2024) |
| 09/06/2024 | 162 | OPINION AND ORDER re: 123 MOTION for Leave to File Amended Answer To Operative Petition . filed by Levona Holdings Ltd.., The motion to amend is GRANTED. The Clerk of Court is respectfully directed to close Dkt. No. 123. SO ORDERED. (Signed by Judge Lewis J. Liman on 9/6/2024) Levona Holdings Ltd. answer due 9/29/2024. (ks) (Entered: 09/06/2024) |
| 09/06/2024 | 163 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated 9/6/2024 re: Levona's Reply to Eletson's Response (ECF 160). Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 09/06/2024) |
| 09/13/2024 | 164 | LETTER addressed to Judge Lewis J. Liman from Issac Nesser dated September 13, 2024 re: Proposed Case Management Plan. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Levona Proposed Case Management Plan and Scheduling Order).(Nesser, Isaac) (Entered: 09/13/2024) |
| 09/13/2024 | 165 | PROPOSED SCHEDULING ORDER. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 09/13/2024) |
| 09/18/2024 | 166 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. 28 U.S.C. § 636(c). The parties have not conferred pursuant to Federal Rule of Civil Procedure 26(f). The parties have engaged in settlement discussions. Contention interrogatories may be served at any time but only with leave of the Court. This case is not to be tried to a jury. Counsel for the parties propose the following alternative dispute resolution mechanism for this case: Retention of a private mediator. * The letter briefs due on October 16, 2024 shall address deficiencies in the responses to the discovery requests or to the ESI protocol and any other issues requiring the Court's resolution that are ripe. Motions relating to discovery disputes other than the sufficiency or propriety of the responses to the discovery requests or regarding the ESI protocol should be made as soon as the dispute is ripe, according to the Court's Individual Practices. This includes the failure to produce documents responsive to the requests or to comply with the ESI protocol. As further set forth by this Order. Motions due by 1/27/2025. Responses due by 2/10/2025 Replies due by 2/24/2025. Deposition due by 1/13/2025. Fact Discovery due by 1/13/2025. Discovery due by 1/13/2025. Status Conference set for 1/17/2025 at 02:00 PM before Judge Lewis J. Liman. Status Conference set for 12/23/2024 at 12:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (Signed by Judge Lewis J. Liman on 9/18/2024) (tg) (Entered: 09/19/2024) |
| 09/18/2024 |  | Minute Entry for proceedings held before Judge Lewis J. Liman: Case Management Conference held on 9/18/2024. Colin Underwood and Louis Solomon present for Petitioners. Isaac Nesser and William Adams present for Respondent. Court reporter present. Case management plan entered as discussed at the conference. Next Status Conference set for December 23, 2024 at 12:00PM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 09/19/2024) |

| | | |
|---|---|---|
| 09/20/2024 | 167 | MOTION for John M. Super to Withdraw as Attorney *to Respondent/Cross–Petitioner Levona Holdings, Ltd*. Document filed by Levona Holdings Ltd...(Super, John) (Entered: 09/20/2024) |
| 09/25/2024 | 168 | TRANSCRIPT of Proceedings re: conference held on 9/18/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Carol Ganley, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/16/2024. Redacted Transcript Deadline set for 10/28/2024. Release of Transcript Restriction set for 12/26/2024..(Moya, Goretti) (Entered: 09/25/2024) |
| 09/25/2024 | 169 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 9/18/24 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 09/25/2024) |
| 09/27/2024 | 170 | RESPONSE *to SECOND AMENDED CROSS–PETITION re: [125–36] and [127–36]*. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 09/27/2024) |
| 09/30/2024 | 171 | NOTICE OF APPEARANCE by Michael A. Wittmann on behalf of Levona Holdings Ltd...(Wittmann, Michael) (Entered: 09/30/2024) |
| 09/30/2024 | 172 | MOTION for Matthew Roznovak to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29967581. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Levona Holdings Ltd.. (Attachments: # 1 Affidavit | Declaration of Matthew Roznovak, # 2 Exhibit A – Certificate of Good Standing – TX, # 3 Proposed Order for Admission Pro Hac Vice).(Roznovak, Matthew) (Entered: 09/30/2024) |
| 09/30/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 172 MOTION for Matthew Roznovak to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–29967581. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 09/30/2024) |
| 10/01/2024 | 173 | ORDER granting 172 Motion for Matthew Roznovak to Appear Pro Hac Vice (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (oe) (Entered: 10/01/2024) |
| 10/08/2024 | 174 | NOTICE OF APPEARANCE by Daniel M. Kelly on behalf of Levona Holdings Ltd...(Kelly, Daniel) (Entered: 10/08/2024) |
| 10/11/2024 | 175 | LETTER MOTION for Extension of Time to File *Responsive Briefs Due to Forthcoming Religious Holidays* addressed to Judge Lewis J. Liman from Isaac Nesser dated October 11, 2024. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/11/2024) |
| 10/11/2024 | 176 | ORDER granting 175 Letter Motion for Extension of Time to File (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 10/11/2024) |
| 10/16/2024 | 177 | LETTER MOTION for Discovery *regarding Privilege Disputes* addressed to Judge Lewis J. Liman from Isaac Nesser dated October 16, 2024. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Levona First Set of RFPs to Eletson, # 2 Exhibit B – Eletson's R&Os to Levona's First RFPs).(Nesser, Isaac) (Entered: 10/16/2024) |
| 10/16/2024 | 178 | LETTER MOTION for Discovery addressed to Judge Lewis J. Liman from Isaac Nesser dated October 16, 2024. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Levona First Set of RFPs to Eletson, # 2 Exhibit B – Eletson's R&Os to Levona's First RFPs, # 3 Exhibit C – Levona First Set of Interrogatories to Eletson, # 4 Exhibit D – Eletson's R&Os to Levona's First Interrogatories).(Nesser, Isaac) (Entered: 10/16/2024) |

| | | |
|---|---|---|
| 10/16/2024 | 179 | LETTER MOTION to Seal *Temporarily for Seven (7) Days* addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 16, 2024. Document filed by Eletson Corporation, Eletson Holdings Inc...(Solomon, Louis) (Entered: 10/16/2024) |
| 10/16/2024 | 180 | ***SELECTED PARTIES*** LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 16, 2024 re: Motion to Temporarily Seal Exhibit C. Document filed by Levona Holdings Ltd., Eletson Holdings Inc., Eletson Corporation, Official Committee of Unsecured Creditors of Eletson Holdings Inc. et al.. (Attachments: # 1 Exhibit C (Services Agreement) (Under Seal))Motion or Order to File Under Seal: 179 .(Solomon, Louis) (Entered: 10/16/2024) |
| 10/16/2024 | 181 | PROPOSED STIPULATION AND ORDER. Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 10/16/2024) |
| 10/16/2024 | 182 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 16, 2024 re: Discovery Disputes. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (Levona's Responses and Objections to Eletson's First Set of Request for Production of Documents), # 2 Exhibit B (Email dated October 15, 2024), # 3 Exhibit C (Services Agreement) (Under Seal), # 4 Exhibit D (Eletson's First Set of Requests for Production of Documents), # 5 Exhibit E (Leter from M. Klein dated July 11, 2023), # 6 Exhibit F (Leter from M. Klein dated July 26, 2023)).(Solomon, Louis) (Entered: 10/16/2024) |
| 10/17/2024 | 183 | MOTION to Serve *a Subpoena Pursuant to 28 U.S.C. § 1783 Compelling Peter Kanelos to Testify at a Deposition and Produce Documents*. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Proposed Order Granting Permission to Serve Subpoena).(Underwood, Colin) (Entered: 10/17/2024) |
| 10/17/2024 | 184 | MEMORANDUM OF LAW in Support re: 183 MOTION to Serve *a Subpoena Pursuant to 28 U.S.C. § 1783 Compelling Peter Kanelos to Testify at a Deposition and Produce Documents*. . Document filed by Eletson Corporation, Eletson Holdings Inc...(Underwood, Colin) (Entered: 10/17/2024) |
| 10/17/2024 | 185 | DECLARATION of COLIN A. UNDERWOOD in Support re: 183 MOTION to Serve *a Subpoena Pursuant to 28 U.S.C. § 1783 Compelling Peter Kanelos to Testify at a Deposition and Produce Documents*.. Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Exhibit A (Passport), # 2 Exhibit B (Procedural Order No. 6), # 3 Exhibit C (CSI Inv. Partners II, L.P. v. Cendant Corp.)).(Underwood, Colin) (Entered: 10/17/2024) |
| 10/17/2024 | 186 | STIPULATION AND ORDER REGARDING THE PRODUCTION AND EXCHANGE OF ELECTRONICALLY STORED INFORMATION: It is hereby stipulated [and ordered] as follows: The Parties producing Hard Copy Documents and ESI (each singularly a "Producing Party") shall prepare their Hard Copy Documents and ESI for production to the Parties receiving the production (each singularly a "Receiving Party") in accordance with the agreed–upon specifications set forth below. As further set forth in this order. The Parties shall meet and confer regarding any disputes as to claims of privilege pursuant to the schedule specified in the operative Case Management Order. IT IS SO ORDERED (Signed by Judge Lewis J. Liman on 10/17/2024) (ks) (Entered: 10/17/2024) |
| 10/18/2024 | 187 | MOTION for Issuance of Letters Rogatory as to Murchinson Ltd. in Canada . Document filed by Eletson Corporation, Eletson Holdings Inc.. (Attachments: # 1 Proposed Order (Granting Letters Rogatory), # 2 Exhibit (Schedule A to Proposed Order Granting Letters Rogatory)).(Underwood, Colin) (Entered: 10/18/2024) |
| 10/18/2024 | 188 | MEMORANDUM OF LAW in Support re: 187 MOTION for Issuance of Letters Rogatory as to Murchinson Ltd. in Canada . . Document filed by Eletson Corporation, Eletson Holdings Inc...(Underwood, Colin) (Entered: 10/18/2024) |
| 10/21/2024 | 189 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 21, 2024 re: Response to Levonas first October 16, 2024 Discovery Letter. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/21/2024) |
| 10/21/2024 | 190 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 21, 2024 re: Response to Levonas Second October 16, 2024 Discovery Letter. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) |

| | | |
|---|---|---|
| | | (Entered: 10/21/2024) |
| 10/21/2024 | 191 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated October 21, 2024 re: Response to Eletson's October 16, 2024 Discovery Letter (ECF 182). Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Email Chain Re. Devices, # 2 Exhibit B – Email Chain Re. Privilege Log).(Nesser, Isaac) (Entered: 10/21/2024) |
| 10/24/2024 | 192 | MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Nomis Bay Ltd. and BPY Limited . Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Proposed Order Granting Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Nomis Bay Ltd. and BPY Limited).(Solomon, Louis) (Entered: 10/24/2024) |
| 10/24/2024 | 193 | MEMORANDUM OF LAW in Support re: 192 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Nomis Bay Ltd. and BPY Limited . . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/24/2024) |
| 10/24/2024 | 194 | DECLARATION of LOUIS M. SOLOMON in Support re: 192 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Nomis Bay Ltd. and BPY Limited .. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit A (Letters of Request re: Nomis Bay Ltd.), # 2 Exhibit B (Letters of Request re: BPY Limited)).(Solomon, Louis) (Entered: 10/24/2024) |
| 10/25/2024 | 195 | ORDER: Petitioners have filed a motion to serve a subpoena pursuant to 28 U.S.C. 1783, Dkt. No. 184, a motion for issuance of letters rogatory, Dkt. No. 187, and a motion for issuance of letters of request, Dkt. No. 192. The response dates to the motions are October 31, 2024, November 1, 2024, and November 7, 2024, respectively. For the scheduling convenience of the Court, Respondent is directed to inform the Court no later than October 28, 2024 whether it intends to oppose any of the motions and, if so, which motions. SO ORDERED. (Signed by Judge Lewis J. Liman on 10/25/2024) ( Responses due by 11/7/2024) (ks) (Entered: 10/25/2024) |
| 10/25/2024 | 196 | MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Conyers Dill & Pearman . Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Proposed Order Granting Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery).(Solomon, Louis) (Entered: 10/25/2024) |
| 10/25/2024 | 197 | MEMORANDUM OF LAW in Support re: 196 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Conyers Dill & Pearman . . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/25/2024) |
| 10/25/2024 | 198 | DECLARATION of LOUIS M. SOLOMON in Support re: 196 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Conyers Dill & Pearman .. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit A (Letters of Request)).(Solomon, Louis) (Entered: 10/25/2024) |
| 10/25/2024 | 199 | MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Rahman Ravelli Solicitors . Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Proposed Order Granting Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery).(Solomon, Louis) (Entered: 10/25/2024) |
| 10/25/2024 | 200 | MEMORANDUM OF LAW in Support re: 199 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Rahman Ravelli Solicitors . . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/25/2024) |
| 10/25/2024 | 201 | DECLARATION of LOUIS M. SOLOMON in Support re: 199 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Rahman Ravelli Solicitors .. Document filed by Eletson Holdings Inc., Eletson |

| | | |
|---|---|---|
| | | Corporation. (Attachments: # 1 Exhibit A (Letters of Request)).(Solomon, Louis) (Entered: 10/25/2024) |
| 10/28/2024 | 202 | LETTER MOTION to Stay addressed to Judge Lewis J. Liman from Isaac Nesser dated October 28, 2024. Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Confirmation Order, # 2 Exhibit B – Claim Objection Order, # 3 Exhibit C – PC Plan).(Nesser, Isaac) (Entered: 10/28/2024) |
| 10/29/2024 | 203 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 29, 2024 re: Levona Stay Request. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/29/2024) |
| 10/30/2024 | 204 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Louis M. Solomon dated October 30, 2024 re: 202 LETTER MOTION to Stay addressed to Judge Lewis J. Liman from Isaac Nesser dated October 28, 2024. . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 10/30/2024) |
| 10/31/2024 | 205 | MEMORANDUM AND ORDER granting 202 Motion to Stay. The Court will hold a status conference on November 12, 2024 at 10 a.m. in Courtroom 15C. The case is stayed pending the conclusion of that status conference.The Clerk of Court is respectfully directed to close the motion at Dkt. No. 202.SO ORDERED.. (Signed by Judge Lewis J. Liman on 10/31/2024) (ks) (Entered: 10/31/2024) |
| 10/31/2024 | | Set/Reset Hearings: Status Conference set for 11/12/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (ks) (Entered: 10/31/2024) |
| 11/08/2024 | 206 | ORDER: The Status Conference scheduled for Tuesday, November 12, 2024 will BEGIN at 10:30AM in Courtroom 15C at the 500 Pearl Street Courthouse. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 11/08/2024) |
| 11/08/2024 | | Set/Reset Hearings: Status Conference set for 11/12/2024 at 10:30 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 11/08/2024) |
| 11/12/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Status Conference held on 11/12/2024. Colin Underwood and Louis Solomon present for Petitioners. Isaac Nesser, William Adams, and Michael Wittmann present for Respondent. Court reporter present. Order to be issued by the Court. Next Status Conference set for December 6, 2024 at 12:00PM in Courtroom 15C before Judge Lewis J. Liman. (mf) (Entered: 11/14/2024) |
| 11/14/2024 | 207 | ORDER, The Court extends the stay originally entered on October 31, 2024, Dkt. No. 205, until December 6, 2024, and modifies the stay in certain limited respects. First, the Court modifies the stay to permit (but not require) motions by interested parties, including Eletson Gas and the Preferred Nominees, to intervene in this action. Second, the Court lifts the stay with respect to the motions filed by Petitioners relating to third party discovery, see Dkt. Nos. 183, 187, 192, 196, 199, such that Respondent shall be required to respond to those motions by November 19, 2024, and Petitioner shall then reply by November 26, 2024. Both response and reply shall be made in consolidated form, addressing all outstanding third–party discovery motions. A status conference will be held on December 6, 2024 at 12 p.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. SO ORDERED. ( Responses due by 11/19/2024, Replies due by 11/26/2024., Status Conference set for 12/6/2024 at 12:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (Signed by Judge Lewis J. Liman on 11/14/24) (yv) (Entered: 11/14/2024) |
| 11/14/2024 | 208 | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/12/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/5/2024. Redacted Transcript Deadline set for 12/16/2024. Release of Transcript Restriction set for 2/12/2025..(McGuirk, Kelly) (Entered: 11/14/2024) |

| | | |
|---|---|---|
| 11/14/2024 | 209 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a proceeding held on 11/12/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 11/14/2024) |
| 11/19/2024 | 210 | NOTICE OF APPEARANCE by Kyle James Ortiz on behalf of Eletson Holdings Inc...(Ortiz, Kyle) (Entered: 11/19/2024) |
| 11/19/2024 | 211 | MEMORANDUM OF LAW in Opposition re: 192 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Nomis Bay Ltd. and BPY Limited ., 187 MOTION for Issuance of Letters Rogatory as to Murchinson Ltd. in Canada ., 199 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Rahman Ravelli Solicitors ., 196 MOTION for Issuance of Letters of Request pursuant to the Hague Evidence Convention to Obtain Discovery from Conyers Dill & Pearman . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 11/19/2024) |
| 11/21/2024 | 212 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated November 21, 2024 re: Holdings Representation. Document filed by Eletson Corporation..(Solomon, Louis) (Entered: 11/21/2024) |
| 11/21/2024 | 213 | NOTICE OF APPEARANCE by Kyle James Ortiz on behalf of Eletson Corporation..(Ortiz, Kyle) (Entered: 11/21/2024) |
| 11/21/2024 | 214 | LETTER addressed to Judge Lewis J. Liman from Kyle J. Ortiz on behalf of Eletson Holdings Inc. and Eletson Corp. dated November 21, 2024 re: Response to Reed Smith's Letter to the Court dated November 20, 2024 [Docket No. 22 in Related Case No. 24–5096]. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit A: November 19, 2024 Letter to Reed Smith LLP).(Ortiz, Kyle) (Entered: 11/21/2024) |
| 11/22/2024 | 215 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated November 22, 2024 re: Togut Filings [ECF Nos. 210, 213, and 214]. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 11/22/2024) |
| 11/25/2024 | 216 | NOTICE OF APPEARANCE by Nicholas Cutaia on behalf of Eletson Holdings Inc., Eletson Corporation..(Cutaia, Nicholas) (Entered: 11/25/2024) |
| 11/25/2024 | 217 | LETTER MOTION for Extension of Time addressed to Judge Lewis J. Liman from Nicholas Cutaia dated November 25, 2024. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit Letter from Reed Smith dated November 20, 2024).(Cutaia, Nicholas) (Entered: 11/25/2024) |
| 11/25/2024 | 218 | ORDER granting 217 Motion for Extension of Time. The status conference in this matter currently scheduled for December 6, 2024 at 12 p.m. will be reset for January 10, 2025 at 2:30 p.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. The Court orders a stay of all proceedings in this matter until January 10, 2025. For the avoidance of doubt, that stay extends to the Petitioners' reply to Respondent's opposition, see Dkt. No. 211, which is currently due by November 26, 2024. No further briefing on the Petitioners' third party discovery motions will be required or permitted during the duration of the modified stay. SO ORDERED.. (Signed by Judge Lewis J. Liman on 11/25/2024) (ks) (Entered: 11/25/2024) |
| 11/25/2024 | | Set/Reset Hearings:( Status Conference set for 1/10/2025 at 02:30 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 11/25/2024) |
| 11/25/2024 | 219 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated November 25, 2024 re: Extension of Time 217 . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 11/25/2024) |
| 11/25/2024 | 220 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated November 25, 2024 re: Order 218 . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 11/25/2024) |

| 11/25/2024 | 221 | The Court clarifies that the stay ordered by the Court at 218 Order on Motion for Extension of Time, applies to all proceedings including discovery and motions to intervene. In response to 220 Letter filed by Eletson Holdings Inc., Eletson Corporation, the hearing currently set for January 10, 2025 at 2:30 p.m. shall be reset for 2 p.m. on the same day in Courtroom 15C, 500 Pearl Street, New York, NY 10007. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (LMS) (Entered: 11/25/2024) |
|---|---|---|
| 11/25/2024 | | Set/Reset Hearings: Status Conference set for 1/10/2025 at 02:00 PM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman. (mf) (Entered: 11/26/2024) |
| 11/26/2024 | 222 | MOTION for Nathaniel R.B. Koslof to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30245922. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Affidavit Affidavit of Nathaniel R.B. Koslof in Support of Motion for Admission Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Proposed Order [Proposed] Order for Admission Pro Hac Vice).(Koslof, Nathaniel) (Entered: 11/26/2024) |
| 11/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 222 MOTION for Nathaniel R.B. Koslof to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30245922. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 11/26/2024) |
| 11/26/2024 | 223 | MOTION for Jennifer B. Furey to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30246054. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Affidavit Affidavit of Jennifer B. Furey in Support of Motion for Admission Pro Hac Vice, # 2 Exhibit Certificate of Good Standing – MA, # 3 Exhibit Certificate of Good Standing – DC, # 4 Proposed Order [Proposed] Order for Admission Pro Hac Vice).(Furey, Jennifer) (Entered: 11/26/2024) |
| 11/26/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 223 MOTION for Jennifer B. Furey to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–30246054. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (rju)** (Entered: 11/26/2024) |
| 11/27/2024 | 224 | ORDER granting 222 Motion for Nathaniel R.B. Koslof to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 11/27/2024) |
| 11/27/2024 | 225 | ORDER granting 223 Motion for Jennifer B. Furey to Appear Pro Hac Vice. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (mf) (Entered: 11/27/2024) |
| 12/10/2024 | 226 | NOTICE OF CHANGE OF ADDRESS by Isaac Nesser on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(Nesser, Isaac) (Entered: 12/10/2024) |
| 12/10/2024 | 227 | NOTICE OF CHANGE OF ADDRESS by William Balden Adams on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(Adams, William) (Entered: 12/10/2024) |
| 12/10/2024 | 228 | NOTICE OF CHANGE OF ADDRESS by Daniel M. Kelly on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(Kelly, Daniel) (Entered: 12/10/2024) |
| 12/10/2024 | 229 | NOTICE OF CHANGE OF ADDRESS by Mark S. McNeill on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(McNeill, Mark) (Entered: 12/10/2024) |

| 12/10/2024 | 230 | NOTICE OF CHANGE OF ADDRESS by Odysseas Repousis on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(Repousis, Odysseas) (Entered: 12/10/2024) |
| 12/10/2024 | 231 | NOTICE OF CHANGE OF ADDRESS by Michael A. Wittmann on behalf of Levona Holdings Ltd.. New Address: Quinn Emanuel Urquhart & Sullivan, 295 5th Avenue, New York, New York, United States 10016, (212) 849–7000..(Wittmann, Michael) (Entered: 12/10/2024) |
| 12/20/2024 | 232 | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated December 20, 2024 Document filed by Levona Holdings Ltd.. (Attachments: # 1 Exhibit A – Email from Reed Smith UK to Rahman Ravelli, dated December 17, 2024).(Nesser, Isaac) (Entered: 12/20/2024) |
| 12/20/2024 | 233 | ORDER re: 232 Letter filed by Levona Holdings Ltd. The Court will hold a telephonic public conference at 9:30am on Monday, December 23, 2024, on Levonas request that the stay be lifted. Parties should call 646–453–4442 and enter conference ID 358639322 followed by #. (Signed by Judge Lewis J. Liman on 12/20/2024) (bmm) (Entered: 12/20/2024) |
| 12/20/2024 | | Set/Reset Hearings: Telephone Conference set for 12/23/2024 at 09:30 AM before Judge Lewis J. Liman. (mf) (Entered: 12/23/2024) |
| 12/23/2024 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Telephone Conference held on 12/23/2024. Colin Underwood and Louis Solomon present by telephone for Petitioners. Isaac Nesser, Jennifer Furey, Kyle Ortiz, Nicholas Cutaia, Nathaniel Koslof, and Daniel Kelly present for Respondents. Court reporter present. The Court heard from all parties regarding Levona's request that the stay be lifted and the motion to Expedite Entry of Stipulation of Dismissal. See Order issued by the Court. (mf) (Entered: 01/06/2025) |
| 12/30/2024 | 234 | ORDER: For reasons stated on the record on December 23, 2024, the stay of proceedings in this matter is lifted for all matters except for discovery on the motion to vacate the award. Discovery with respect to the motion to vacate the award shall be stayed pending further order of the Court. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/30/2024) (tg) (Entered: 12/30/2024) |
| 12/30/2024 | 235 | STIPULATION AND AGREEMENT TO DISMISS APPEAL UNDER RULE 8023 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE: IT IS HEREBY AGREED AND STIPULATED by and between Appellant, the Appellees, and the Committee that the Appeal is voluntarily dismissed with prejudice. Appellant shall bear the costs, expenses and fees of the Committee (subject to the Bankruptcy Court application and approval process, to the extent required), and all other parties shall bear their own costs. SO ORDERED. (Signed by Judge Lewis J. Liman on 12/30/2024) (rro) (Entered: 12/30/2024) |
| 12/30/2024 | 236 | LETTER MOTION to Compel Reed Smith LLP to produce the complete Client File addressed to Judge Lewis J. Liman from Jennifer B. Furey dated December 30, 2024. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit List of Requested Client Files, # 2 Exhibit Correspondence).(Furey, Jennifer) (Entered: 12/30/2024) |
| 01/03/2025 | 237 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 3, 2025 re: 236 LETTER MOTION to Compel Reed Smith LLP to produce the complete Client File addressed to Judge Lewis J. Liman from Jennifer B. Furey dated December 30, 2024. . Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit A (Certificates of Incumbency for Eletson Corporation), # 2 Exhibit B (Certificates of Incumbency for Eletson Holdings Inc.)).(Solomon, Louis) (Entered: 01/03/2025) |
| 01/03/2025 | 238 | TRANSCRIPT of Proceedings re: CONFERENCE held on 12/23/2024 before Judge Lewis J. Liman. Court Reporter/Transcriber: Devon Gerber, (212) 805–0320. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/24/2025. Redacted Transcript Deadline set for 2/3/2025. Release of Transcript Restriction set for 4/3/2025..(McGuirk, Kelly) (Entered: 01/03/2025) |

| | | |
|---|---|---|
| 01/03/2025 | <u>239</u> | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 12/23/2024 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 01/03/2025) |
| 01/03/2025 | 240 | ORDER denying without prejudice <u>236</u> Letter Motion to Compel. The motion is denied without prejudice to renewal by formal motion which may be made at any time. (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 01/03/2025) |
| 01/06/2025 | 241 | ORDER: The Status Conference scheduled for January 10, 2025 at 2:30PM is adjourned sine die. (HEREBY ORDERED by Judge Lewis J. Liman) (Text Only Order) (mf) (Entered: 01/06/2025) |
| 01/07/2025 | <u>242</u> | MOTION to Compel Reed Smith LLP to produce the Eletson Client File . Document filed by Eletson Holdings Inc., Eletson Corporation. Return Date set for 1/21/2025 at 12:00 AM..(Furey, Jennifer) (Entered: 01/07/2025) |
| 01/07/2025 | <u>243</u> | MEMORANDUM OF LAW in Support re: <u>242</u> MOTION to Compel Reed Smith LLP to produce the Eletson Client File . . Document filed by Eletson Holdings Inc., Eletson Corporation..(Furey, Jennifer) (Entered: 01/07/2025) |
| 01/07/2025 | <u>244</u> | DECLARATION of Adam Warren Spears in Support re: <u>242</u> MOTION to Compel Reed Smith LLP to produce the Eletson Client File .. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # <u>1</u> Exhibit Greek Order, # <u>2</u> Exhibit Liberian Filings, # <u>3</u> Exhibit Eletson Gas Termination Email).(Furey, Jennifer) (Entered: 01/07/2025) |
| 01/07/2025 | <u>245</u> | DECLARATION of Jennifer B. Furey in Support re: <u>242</u> MOTION to Compel Reed Smith LLP to produce the Eletson Client File .. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # <u>1</u> Exhibit November 19, 2024 Letter, # <u>2</u> Exhibit November 27, 2024 Letter, # <u>3</u> Exhibit Transcript Excerpts (December 23, 2024), # <u>4</u> Exhibit December 23, 2024 Email, # <u>5</u> Exhibit December 27, 2024 Email, # <u>6</u> Exhibit Plan Excerpt (Sections 2.4 and 2.5), # <u>7</u> Exhibit Plan Excerpt (Section 5.13), # <u>8</u> Exhibit Fee Application (Bankr. Dkt. No. 1325)).(Furey, Jennifer) (Entered: 01/07/2025) |
| 01/07/2025 | <u>246</u> | DECLARATION of Timothy B. Matthews in Support re: <u>242</u> MOTION to Compel Reed Smith LLP to produce the Eletson Client File .. Document filed by Eletson Holdings Inc., Eletson Corporation..(Furey, Jennifer) (Entered: 01/07/2025) |
| 01/09/2025 | <u>247</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 9, 2025 re: January 6, 2025 Order. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 01/09/2025) |
| 01/16/2025 | <u>248</u> | LETTER addressed to Judge Lewis J. Liman from Isaac Nesser dated January 16, 2025 re: Update on recent Bankruptcy filing. Document filed by Levona Holdings Ltd.. (Attachments: # <u>1</u> Exhibit A – Levona Motion to Enforce).(Nesser, Isaac) (Entered: 01/16/2025) |
| 01/17/2025 | <u>249</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 17, 2025 re: Levona Holdings Ltd.'s Letter dated January 16, 2025 (Dkt. 248). Document filed by Eletson Holdings Inc...(Solomon, Louis) (Entered: 01/17/2025) |
| 01/21/2025 | <u>250</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 21, 2025 re: Response to <u>248</u> Letter dated January 16, 2025. Document filed by Eletson Holdings Inc...(Solomon, Louis) (Entered: 01/21/2025) |
| 01/21/2025 | <u>251</u> | DECLARATION of LOUIS M. SOLOMON in Opposition re: <u>242</u> MOTION to Compel Reed Smith LLP to produce the Eletson Client File .. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # <u>1</u> Exhibit A – Bankr. ECF 1290 – Greek Provisional Order, # <u>2</u> Exhibit B – Bankr. ECF 847 Ex 1 – Disclosure Statement, # <u>3</u> Exhibit C – Bankr ECF 1223 Confirmation Order, # <u>4</u> Exhibit D – Bankr ECF 1356 RS Findings of Fact, # <u>5</u> Exhibit E – Bankr ECF 1372 RS Post Hearing Sanctions Briefing, # <u>6</u> Exhibit F – Bankr. ECF 1355 – New |

| | | |
|---|---|---|
| | | Holdings Findings of Fact, # 7 Exhibit G – 2024–11–26 Libera First Application, # 8 Exhibit H – 2024–12–05 Liberia Second Application, # 9 Exhibit I – Motion to Intervene Liberia, # 10 Exhibit J – Bankr ECF 1023 – Spears Decl ISO Plan, # 11 Exhibit K – Bankr ECF 1255 – Third Amended Plan Supplement, # 12 Exhibit L – Excerpt Bankr ECF 1 – Involuntary Petition, # 13 Exhibit M – S.D.N.Y. 24–cv–08672 Dkt 14 LMS Letter re Intent to Oppose, # 14 Exhibit N – Liberian BCA, # 15 Exhibit O – Bankr ECF 295 – 2023.11.8 Hrg Transcript, # 16 Exhibit P – 2025–01–07 Liberia Third Application).(Solomon, Louis) (Entered: 01/21/2025) |
| 01/21/2025 | 252 | MEMORANDUM OF LAW in Opposition re: 242 MOTION to Compel Reed Smith LLP to produce the Eletson Client File . . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 01/21/2025) |
| 01/24/2025 | 253 | ORDER: As previously indicated, see Dkt. No. 33, the Court will permit counsel for "(provisional) Eletson Holdings, Inc." to be heard on why the Court should not sign the Stipulation of Voluntary Dismissal. Papers in support of what the Court construes to be a motion to strike Dkt. No. 32 shall be submitted no later than 5 p.m. on January 31, 2025. Papers in opposition to the request for such relief and in support of the Stipulation of Voluntary Dismissal shall be filed no later than 5 p.m. on February 14, 2025. Reply papers shall be filed no later than 5 p.m. on February 21, 2025. The Court will hold a hearing on the matter on February 26, 2025, at 2 p.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. At the same time, the Court will hear argument on the motion to strike at Dkt. No. 27 in 24–cv–8672 and the motion to compel at Dkt. No. 242 in 23–cv–7331. SO ORDERED. (Signed by Judge Lewis J. Liman on 1/24/2025) ( Responses due by 2/14/2025, Replies due by 2/21/2025.) (ks) (Entered: 01/24/2025) |
| 01/27/2025 | 254 | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 27, 2025 re: February 26, 2025 Hearing. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 01/27/2025) |
| 01/27/2025 | 255 | LETTER addressed to Judge Lewis J. Liman from Jennifer B. Furey dated January 27, 2025 re: Letter from Reed Smith LLP dated January 27, 2025. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit Transcript from January 24, 2025 Hearing in Bankruptcy Court).(Furey, Jennifer) (Entered: 01/27/2025) |
| 01/27/2025 | 256 | ORDER: Following communications from the purported parties in 24–cv–08672 regarding scheduling conflicts, see Dkt. Nos. 36, 37, the Court modifies its order of January 24, 2025, Dkt. No. 35 in 24–cv–08672 and Dkt. No. 253 in 23–cv–7331, as follows. The Court will permit counsel for "(provisional) Eletson Holdings, Inc." to be heard on why the Court should not sign the Stipulation of Voluntary Dismissal. The due date for papers in support of what the Court construes to be a motion to strike Dkt. No. 32, will be as previously set. They shall be submitted no later than 5 p.m. on January 31, 2025. No good cause has been offered for an extension. Papers in opposition to the request for such relief and in support of the Stipulation of Voluntary Dismissal shall be filed no later than 5 p.m. on February 7, 2025. Reply papers shall be filed no later than 5 p.m. on February 11, 2025. To accommodate counsel for "(provisional) Eletson Holdings, Inc.", the Court will hold the hearing on the matter on Friday, February 14, 2025, at 10 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007. At the same time, the Court will hear argument on the motion to strike at Dkt. No. 27 in 24–cv–8672 and the motion to compel at Dkt. No. 242 in 23–cv–7331. SO ORDERED. (Signed by Judge Lewis J. Liman on 1/27/2025) Set Deadlines/Hearing as to ( Motion Hearing set for 2/14/2025 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 01/27/2025) |
| 01/28/2025 | 257 | REPLY MEMORANDUM OF LAW in Support re: 242 MOTION to Compel Reed Smith LLP to produce the Eletson Client File . . Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # 1 Exhibit Transcript from January 24, 2025 Hearing in Bankruptcy Court).(Furey, Jennifer) (Entered: 01/28/2025) |
| 01/28/2025 | 258 | REPLY MEMORANDUM OF LAW in Support re: 242 MOTION to Compel Reed Smith LLP to produce the Eletson Client File . . Document filed by Levona Holdings Ltd...(Nesser, Isaac) (Entered: 01/28/2025) |

| | | |
|---|---|---|
| 01/30/2025 | <u>259</u> | CONSENT LETTER MOTION for Leave to File Response to <u>258</u> addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 30, 2025. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 01/30/2025) |
| 01/30/2025 | 260 | ORDER granting <u>259</u> Letter Motion for Leave to File Document (HEREBY ORDERED by Judge Lewis J. Liman)(Text Only Order) (Liman, Lewis) (Entered: 01/30/2025) |
| 01/30/2025 | <u>261</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated January 30, 2025 re: Wisconsin Trial. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 01/30/2025) |
| 02/06/2025 | <u>262</u> | LETTER addressed to Judge Lewis J. Liman from Louis M. Solomon dated February 6, 2025 re: Greek Updates. Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 02/06/2025) |
| 02/06/2025 | <u>263</u> | DECLARATION of JOHN MARKIANOS–DANIOLOS re: <u>262</u> Letter . Document filed by Eletson Holdings Inc., Eletson Corporation..(Solomon, Louis) (Entered: 02/06/2025) |
| 02/06/2025 | <u>264</u> | DECLARATION of JOHN MARKIANOS–DANIOLOS re: <u>262</u> Letter *(Replaces ECF No. 263)*. Document filed by Eletson Holdings Inc., Eletson Corporation. (Attachments: # <u>1</u> Exhibit A (Application and Order), # <u>2</u> Exhibit B (Pleadings of Reorganized Holdings in Support of their Recognition Application)).(Solomon, Louis) (Entered: 02/06/2025) |
| 02/06/2025 | <u>265</u> | RESPONSE re: <u>258</u> Reply Memorandum of Law in Support of Motion */ MEMORANDUM IN RESPONSE TO "LEVONA'S REPLY REGARDING ARTICLE III JURISDICTION"*. Document filed by Reed Smith LLP..(Solomon, Louis) (Entered: 02/06/2025) |
| 02/12/2025 | <u>266</u> | ORDER: The Court has scheduled argument for Friday, February 14, 2024 at 10 a.m. in Courtroom 15C, 500 Pearl Street, New York, NY 10007, on the following motions in case number 24–cv–8672: (1) the joint motion at Dkt. No. 27 filed by Eletson Holdings and the appellees to strike filings by Rimon P.C. and Reed Smith LLP at Dkt. Nos. 22, 23, and 24; and (2) the motion at Dkt. No. 43 filed by Rimon P.C. and Reed Smith LLP to strike the stipulation and agreement to dismiss the appeal under Federal Rule of Appellate Procedure 42 filed by Eletson Holdings, the Official Committee of Unsecured Creditors, and the appellees at Dkt No. 31. The Court will also hear the separate motion in case number 23–cv–7331 from petitioners Eletson Holdings Inc. and Eletson Corp. to compel Reed Smith LLP to produce its client file for Eletson Holdings. Dkt. No. 242. The parties' briefs have been thorough. The Court is prepared to hear counsel on all three motions. Each side will have 45 minutes for argument. The Court will hear from Eletson Holdings and then from the lawyers who purport to represent "provisional" Eletson Holdings. Eletson Holdings may reserve time for rebuttal. SO ORDERED. (Signed by Judge Lewis J. Liman on 2/12/2025) ( Status Conference set for 2/14/2024 at 10:00 AM in Courtroom 15C, 500 Pearl Street, New York, NY 10007 before Judge Lewis J. Liman.) (ks) (Entered: 02/12/2025) |
| 02/13/2025 | <u>267</u> | NOTICE OF APPEARANCE by John Nowlin McClain, III on behalf of Eletson Holdings Inc...(McClain, John) (Entered: 02/13/2025) |
| 02/14/2025 | <u>268</u> | ORDER: As stated on the record during the hearing on February 14, 2025, the Court sua sponte amends the second sentence of the Amended Opinion and Order of April 19, 2024, at Dkt. No. 104 at p. 123. As originally ordered, the second sentence began: "The Court confirms the Order." It is amended to add the conditional language: "Subject to the resolution of Levona's pending motion to vacate the award and its defense based on fraud in the arbitration." The amended order should be read to state, in the final sentence on page 123: "Subject to the resolution of Levona's pending motion to vacate the award and its defense based on fraud in the arbitration, the Court confirms the Award as stated in Dkt. No. 67–58, beginning on page 95, including the award of compensatory and punitive damages and the grant of attorneys' fees, costs, expenses, and pre–judgment interest, with the following exceptions..." SO ORDERED. (Signed by Judge Lewis J. Liman on 2/14/2025) (ks) (Entered: 02/14/2025) |

| 02/14/2025 | 269 | ORDER granting in part and denying in part 242 Motion to Compel. For the reasons stated on the record during the hearing on February 14, 2025, the Court GRANTS IN PART the motion of Petitioners Eletson Holdings Inc. and Eletson Corp. at Dkt. No. 242. The request to displace Reed Smith LLP as counsel of record in this matter is granted. Reed Smith is ordered to turn over to Petitioners' counsel of record Reed Smith's Eletson client file as described in the oral ruling, on the schedule set forth on the record at the hearing. Any motion to stay the Court's order shall be filed by February 24, 2025. Any opposition to a stay is due March 3, 2025, and any reply by March 5, 2025. The Clerk of Court is respectfully directed to close Dkt. No. 242. SO ORDERED.. (Signed by Judge Lewis J. Liman on 2/14/2025) (ks) (Entered: 02/14/2025) |
| --- | --- | --- |
| 02/14/2025 | | Set/Reset Deadlines: Motions due by 2/24/2025. Responses due by 3/3/2025 Replies due by 3/5/2025. (ks) (Entered: 02/14/2025) |
| 02/14/2025 | | Minute Entry for proceedings held before Judge Lewis J. Liman: Oral Argument held on 2/14/2025 re: 242 MOTION to Compel Reed Smith LLP to produce the Eletson Client File filed by Eletson Holdings Inc., Eletson Corporation. Michael Lazaroff, Joshua Peles, Colin Underwood, and Louis Solomon present for "Provisional" Eletson Holdings. Jennifer Furey, Nathaniel Koslof, David Herman, Kyle Ortiz, William Adams, and Alex Van Dyke present for Eletson Holdings. Court reporter present. The Court heard argument from all parties regarding the pending motion to compel. The Court issued its ruling on the motion. See Order issued by the Court. (mf) (Entered: 02/18/2025) |
| 02/19/2025 | 270 | TRANSCRIPT of Proceedings re: ORAL ARGUMENT held on 2/14/2025 before Judge Lewis J. Liman. Court Reporter/Transcriber: Steven Greenblum, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/12/2025. Redacted Transcript Deadline set for 3/24/2025. Release of Transcript Restriction set for 5/20/2025..(McGuirk, Kelly) (Main Document 270 replaced on 2/21/2025) (rro). (Entered: 02/19/2025) |
| 02/19/2025 | 271 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ORAL ARGUMENT proceeding held on 2/14/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(McGuirk, Kelly) (Entered: 02/19/2025) |
| 02/24/2025 | 272 | NOTICE OF APPEAL from 269 Order on Motion to Compel,,,. Document filed by Reed Smith LLP. Filing fee $ 605.00, receipt number ANYSDC−30665688. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Solomon, Louis) Modified on 2/24/2025 (nd). (Entered: 02/24/2025) |
| 02/24/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 272 Notice of Appeal,..(nd) (Entered: 02/24/2025) |
| 02/24/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 272 Notice of Appeal, filed by Reed Smith LLP were transmitted to the U.S. Court of Appeals..(nd) (Entered: 02/24/2025) |
| 02/24/2025 | 273 | MOTION to Stay re: 270 Transcript,, 269 Order on Motion to Compel,,, . Document filed by Reed Smith LLP..(Solomon, Louis) (Entered: 02/24/2025) |
| 02/24/2025 | 274 | MEMORANDUM OF LAW in Support re: 273 MOTION to Stay re: 270 Transcript,, 269 Order on Motion to Compel,,, . . Document filed by Reed Smith LLP..(Solomon, Louis) (Entered: 02/24/2025) |